**Fill in this information to identify the case:**

Debtor name  **D.A.B. Constructors, Inc.**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA

Case number (if known)  **6:21-bk-04053**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                      12/15

---

| Part 1: | Summary of Assets |
| --- | --- |

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*.................................................................................... $    **1,500,435.00**

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*.................................................................................... $    **18,230,352.08**

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*.................................................................................... $    **19,730,787.08**

---

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $    **7,475,924.33**

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $    **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$    **31,267,180.28**

4.  **Total liabilities** .....................................................................................................................
    Lines 2 + 3a + 3b           $    **38,743,104.61**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **D.A.B. Constructors, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **6:21-bk-04053**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Checking account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183 (Negative balance due to line of credit)** | **Operating Account** | **6211** | $0.00 |
| 3.2. | **Payroll Account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183** | **Payroll Account** | **2620** | $24,821.46 |
| 3.3. | **Tax Account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183** | **Tax Account** | **6245** | $19,995.07 |
| 3.4. | **Money Market Account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183** | **Money Market Account** | **6237** | $136.47 |
| 3.5. | **Money Market Account at Wells Fargo Bank,N.A., P.O. Box 6995, Portland, OR** | **Money Market Account** | **8935** | $140,011.97 |
| 3.6. | **General Account at Capital City Bank, P.O. Box 900, Tallahassee, FL 32302** | **General Account** | **2801** | $3,262.31 |

4. **Other cash equivalents** *(Identify all)*

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**                          Case number *(If known)* **6:21-bk-04053**
          Name

---

5.    **Total of Part 1.**

      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $188,227.28 |
|---|

---

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.

☐ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

7.1.    **Insurance for Umbrella policy was prepaid by the Debtor.  Policy was subsequently
        canceled and approximate refund owed to the Debtor is $300,000**

| $300,000.00 |
|---|

7.2.    **Utility deposits paid to City of Leesburg, P.O. Box 491286, Leesburg, FL 34749
        $10,106.00 paid on 12/8/95
        $8,000.00 paid on 12/19/95
        $20,220.00 paid on 1/9/96**

| $38,326.00 |
|---|

7.3.    **Utility deposit paid to Florida Power Now/Duke Energy, P.O. Box 1004, Charlotte, NC
        28201-1004
        $16,200.00 paid on 12/8/98**

| $16,200.00 |
|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**

      Add lines 7 through 8. Copy the total to line 81.

| $354,526.00 |
|---|

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.

☐ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:    **410,598.80** - **0.00** = ....

                             face amount          doubtful or uncollectible accounts

| $410,598.80 |
|---|

**Accounts Receivables - Non Bonded (See attached Exhibit B-11)**

11a. 90 days old or less:    **0.00** - **0.00** = ....

                             face amount          doubtful or uncollectible accounts

| Unknown |
|---|

**Account Receivables due from Florida Department of Transportation**

12.    **Total of Part 3.**

      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| $410,598.80 |
|---|

---

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.

☐ Yes Fill in the information below.

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**    Case number *(if known)*  **6:21-bk-04053**
Name

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____    _____    _____

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                          % of ownership

15.1. _____    _____ %    _____    _____

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____    _____    _____

**17.** **Total of Part 4.**
Add lines 14 through 16.  Copy the total to line 83.

_____

---

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| **General description** | **Date of the last physical inventory** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| **19.** **Raw materials** | | | | |
| **20.** **Work in progress** | | | | |
| **21.** **Finished goods, including goods held for resale** | | | | |
| **22.** **Other inventory or supplies** **Asphalt Materials located at two asphalt plant locations:  1333 Commerce Avenue, Leesburg, FL and 3301 NE Parkway Spring, FL** | | **$1,200,000.00** | **Replacement** | **$1,200,000.00** |

**23.** **Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.

**$1,200,000.00**

**24.** **Is any of the property listed in Part 5 perishable?**
■ No

Official Form 206A/B    Schedule A/B Assets - Real and Personal Property    page  3

Debtor    **D.A.B. Constructors, Inc.**                                    Case number *(If known)*  **6:21-bk-04053**
          <u>Name</u>

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
      ■ No
      ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------|---------|---------|---------|
| **28.**   **Crops-either planted or harvested** | | | |
| **29.**   **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| **30.**   **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| **31.**   **Farm and fishing supplies, chemicals, and feed** | | | |
| **32.**   **Other farming and fishing-related property not already listed in Part 6** | | | |

33.   **Total of Part 6.**
      Add lines 28 through 32.  Copy the total to line 85.                              _____

34.   **Is the debtor a member of an agricultural cooperative?**
      ☐ No
      ☐ Yes.  Is any of the debtor's property stored at the cooperative?
              ☐ No
              ☐ Yes

35.   **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
      ☐ No
      ☐ Yes. Book value _____ Valuation method _____ Current Value _____

36.   **Is a depreciation schedule available for any of the property listed in Part 6?**
      ☐ No

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**    Case number *(If known)* **6:21-bk-04053**
_____
Name

☐ Yes

37.    **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** | | | |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software** **See attached Exhibit B-41** | **$42,000.00** | | **$42,000.00** |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | **$42,000.00** |
|---|---|

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.    **See attached Exhibit B-47** | **$15,550,000.00** | | **$15,550,000.00** |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm**

Debtor    **D.A.B. Constructors, Inc.**                                Case number *(If known)*  **6:21-bk-04053**
_____
          Name

| **machinery and equipment)** | | | |
| **See Exhibit B-50** | **$135,000.00** | | **$135,000.00** |

51.    **Total of Part 8.**                                                    | **$15,685,000.00** |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Real property located at 131 Highway 40 East, Inglis, Florida (Main Equipment Maintenance Building)** | **Fee simple** | **$67,186.00** | **Tax records** | **$67,186.00** |
| 55.2.  **Real Property (12 acres) located at 10340 Camp Mine Road, Brooksville, Florida 34601 (Future Asphalt Plant Site; Property Presently Leased to Miller Tires)** | **Fee simple** | **$850,000.00** | **Tax records** | **$850,000.00** |
| 55.3.  **Real Property located at 12547 SE 104th Terrace, Belleview, FL (Vacant land permitted for dirt incoming and outgoing)** | **Fee Simple** | **$350,053.00** | **Tax records** | **$350,053.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**                              Case number *(If known)*  **6:21-bk-04053**
          <sub>Name</sub>

| | | | | | |
|---|---|---|---|---|---|
| 55.4. | **Vacant Land with the following legal description:  The W. 1/2 of SW 1/4 of NE 1/4, South 1/2 of NE 1/4 of NW 1/4 Lying E. of US Hwy 441 and N. Seaboard Air Line Railroad Spur Track in Sec. 23, Township 14 S, Range 21 E, all being and lying in Marion Co., Florida (NW Gainesville Rd., Ocala, FL)** | Fee Simple | $233,196.00 | Tax records | $233,196.00 |

**56.**  **Total of Part 9.**                                                              **$1,500,435.00**

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
   Copy the total to line 88.

**57.**  **Is a depreciation schedule available for any of the property listed in Part 9?**

   ■ No
   ☐ Yes

**58.**  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

   ■ No
   ☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |

Debtor    **D.A.B. Constructors, Inc.**                                  Case number *(If known)*  **6:21-bk-04053**
          <sub>Name</sub>

64.    **Other intangibles, or intellectual property**

_____    _____    _____    _____

65.    **Goodwill**

_____    _____    _____    _____

66.    **Total of Part 10.**                                                                  _____
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ☐ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ☐ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ☐ No
       ☐ Yes

| Part 11: | All other assets |
| --- | --- |

70.    **Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No.  Go to Part 12.
       ☑ Yes Fill in the information below.

                                                                                          Current value of
                                                                                          debtor's interest

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit
       has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of
       every nature, including counterclaims of the debtor and rights to
       set off claims**

       **Claim against Florida Department of Transportation**                              **Unknown**

       | **Nature of claim** | **Breach of Contract** |
       | --- | --- |
       | **Amount requested** | **$0.00** |

       **Claims against Southeastern Concrete Construction,
       LLC and American Contractors Indemnity Co.
       (Estimated at $350,000.00, not including attorneys' fees)**                          **$350,000.00**

       | **Nature of claim** | **Breach of Subcontract and
       Breach of Bond** |
       | --- | --- |
       | **Amount requested** | **$0.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**                    Case number *(If known)*    **6:21-bk-04053**
          Name

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

78.    **Total of Part 11.**                                                         | **$350,000.00** |
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **D.A.B. Constructors, Inc.**                                      Case number *(If known)*  **6:21-bk-04053**
_____
Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $188,227.28 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $354,526.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $410,598.80 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,200,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $42,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $15,685,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................................> | | $1,500,435.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $350,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $18,230,352.08 | + 91b.  $1,500,435.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $19,730,787.08 |

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

<u>**EXHIBIT B-11**</u>

**ACCOUNTS RECEIVABLE**
**TOTAL DUE**

| 634 | E 8Q10 | 65,372.59 | FDOT-DEMOYA | NO BOND | AUG 2020 FINAL EST |
| 709 | ITB 21 002 60 | 244,444.44 | FL. FOREST SERVICE | NO BOND | |
| MISC | | 100,781.77 | MISC CO AND CITIES | NO BOND | |
| | | 410,598.80 | | | |

| Misc | Misc breakdown | | |
|---|---|---|---|
| 12/23/20 | INV L | 3186 | 911.40 |
| 2/27/21 | INV HERN | 3231 | 708.50 |
| 5/11/21 | INV L | 3296 | 240.60 |
| 5/22/21 | INV P | 3310 | 328.25 |
| 6/4/21 | INV L | 3325 | 3,859.80 |
| 6/5/21 | INV HERN | 3326 | 1,142.70 |
| 6/11/21 | INV L | 3330 | 1,217.40 |
| 6/12/21 | INV HERN | 3331 | 567.45 |
| 05/29/21 | INV HERN | 3324 | 13,194.65 |
| 06/04/21 | INV L | 3325 | 3,859.80 |
| 06/05/21 | INV HERN | 3326 | 1,142.70 |
| 06/09/21 | INV ALTO | 3327 | 25,766.48 |
| 06/10/21 | INV ALTO | 3329 | 742.57 |
| 06/11/21 | INV L | 3330 | 1,217.40 |
| 06/12/21 | INV HERN | 3331 | 567.45 |
| 06/15/21 | INV P | 3334 | 196.95 |
| 06/22/21 | INV HERN | 3335 | 655.20 |
| 06/23/21 | INV L | 3336 | 682.20 |
| 06/26/21 | INV HERN | 3341 | 2,018.25 |
| 06/30/21 | INV HERN | 3342 | 648.70 |
| 06/30/21 | INV L | 3343 | 1,152.00 |
| 07/01/21 | INV P | 3344 | 198.90 |
| 07/01/21 | INV PEPP | 3345 | 254.02 |
| 07/01/21 | INV HERN | 3347 | 99.45 |
| 07/03/21 | INV HERN | 3348 | 8,468.83 |
| 07/16/21 | INV LORD | 3353 | 9,395.28 |
| 07/15/21 | INV DIA,M | 3354 | 481.50 |
| 07/21/21 | INV ROSE | 3355 | 20,187.79 |
| 07/24/21 | INV HERN | 3357 | 875.55 |

100,781.77

HERN     HERNANDO COUNTY
         BOARD OF COUNTY COMMISSIONERS
         20 N. MAIN STREET ROOM 230
         BROOKSVILLE, FL 34601-2800

L        LAKE COUNTY
         BOARD OF COUNTY COMMISSIONERS
         315 W. MAIN STREET
         TAVARES, FL 32778

L        LAKE COUNTY
         LAKE COUNTY SCHOOL BOARD
         201 W. BURLEIGH BLVD
         TAVARES, FL 32778-2496

P        PASCO COUNTY
         BOARD OF COUNTY COMMISSIONERS
         PO BOX 1554
         DADE CITY, FL 33526-1554

DIAM     DIAMOND C LOGISTICS, LLC
         2729 W MAIN STREET
         LEESBURG, FL 34748

LORD     LORD PAVING
         6848 Porer Road
         New Port Richey, Fl 34653

PEPPER   PEPPER CONTRACTING
         6920 Asphalt Avenue
         Tampa, Florida 33614

ROSE     ROSE PAVING
         7300 W. 100th Place
         Bridgeview, Illinois 60455

ALTO

## EXHIBIT B-41
## (Office and Computer Equipment)

**Equipment**

| Number | Description | Model | Serial Number |
|---|---|---|---|
| YC-048 | 2013 FALCON NW SYSTEM | TALON 4.0-X79 | BN13308001 |
| YC-050 | 2014 FALCON NW SYSTEM | TALON 4.0-Z87 | 115049 |
| YC-054 | 2015 DELL OPTIPLEX 3020 | OPTIPLEX 3020 | 2P07D42 |
| YC-056 | 2016 FALCON NW SYSTEM | TIKI | SO124445 |
| YC-057 | 2016 FALCON NW SYSTEM | TIKI | S126498 |
| YC-060 | 2016 DELL OPTIPLEX 3040 | OPTIPLEX 3040 | G6C1M82 |
| YC-061 | 2016 DELL OPTIPLEX 3040 | OPTIPLEX 3040 | G6HPBB2 |
| YC-063 | IMAC 27" | IMAC | D25TV2J6J1GQ |
| YC-064 | 2017 DELL OPTIPLEX 3050 SFF | OPTIPLEX 3050 | 84DJHK2 |
| YC-065 | 2017 DELL OPTIPLEX 3050 MICRO | OPTIPLEX 3050 | HG02JK2 |
| YC-066 | 2017 DELL OPTIPLEX 3050 MICRO | OPTIPLEX 3050 | HG3NJK2 |
| YC-067 | 2018 FALCON NW SYSTEM | TALON 4.0 | S135128 |
| YC-068 | 2018 FALCON NW SYSTEM | TALON 4.0 | S135129 |
| YC-069 | 2018 DELL OPTIPLEX 7050 MICRO | OPTIPLEX 3070 | 7SG89M2 |
| YC-070 | 2018 FALCON TALON [LYSLE] | TALON | S137327 |
| YC-071 | 2018 DELL OPTIPLEX 3050 MICRO | OPTIPLEX 3050 | BYRSHN2 |
| YC-072 | 2018 DELL OPTIPLEX 3060 MICRO | OPTIPLEX 3060 | 4VRWMR2 |
| YC-073 | 2019 DELL OPTIPLEX 3060 MICRO | OPTIPLEX 3060 | G4CDDV2 |
| YC-074 | 2019 OPTIPLEX 3060 | OPTIPLEX 3060 | 5XHJDW2 |
| YC-075 | 2019 PRECISION 3431 | PRECISION 3431 | 8HCPPX2 |
| YC-076 | 2019 Optiplex 3060 | Optiplex 3060 | JK567X2 |
| YC-077 | 2019 FALCON NW SYSTEM | TALON 4.0 | S143255 |
| YC-078 | 2019 Optiplex 3060 | Optiplex 3060 | G7097X2 |
| YC-080 | 2019 Optiplex 3060 | Optiplex 3060 | 84B7PX2 |
| YC-081 | 2020 Optiplex 3070 | Optiplex 3070 | BTK3R13 |
| YC-082 | 2020 Optiplex 3070 | Optiplex 3070 | 66WH613 |
| YC-083 | 2020 Dell Optiplex 5070 | 5070 | DS8T933 |
| YC-084 | 2020 Dell Optiplex Micro 5080 | Optiplex Micro 5080 | FGSGX53 |
| YC-085 | 2021 Dell Optiplex Micro 5080 | Optiplex Micro 5080 | 2N32WB3 |
| YC-086 | 2021 Dell Optiplex Micro 5080 | Optiplex Micro 5080 | CM32WB3 |
| YC-087 | 2021 Dell Optiplex 5080 | Optiplex 5080 | 6P901D3 |
| YF-010 | 2015 FILE CABINETS [5] | HON795L-L/HON785L-P | YF-010 |
| YL-027 | MACK TK DIAGNOSTIC COMPUTER | PANASONIC CF53 | CF-53EJAZX1M |
| YL-027A | DG-V13-CABLE KIT | DG-V13 | YL-027A |
| YL-040 | 2014 LENOVO T540P | T540P | R901PB6N |
| YL-044 | 2014 MACBOOK PRO 13" | MACBOOK PRO | C02N405LFH05 |
| YL-047 | 2015 DELL LATITUDE E5550 | E5550 | 7SB0Q12 |
| YL-049 | 2015 SURFACE PRO 3 | SURFACE PRO 3 | 038192550653 |
| YL-050 | 2015 DELL LATITUDE E5450 | E5450 | 6CK8Q32 |
| YL-054 | 2016 DELL LATITUDE E5570 | E5570 | H9B0J72 |
| YL-055 | 2016 DELL PRECISION 5510 | MOBILE PRECISION 5510 | 43J8P72 |
| YL-057 | 2016 DELL LATITUDE E5570 | E5570 | 7GSTDC2 |
| YL-058 | 2016 MACBOOK AIR 11.5" | MACBOOK AIR | C02S1042GFWL |
| YL-060 | 2016 DELL LATITUDE E5570 | E5570 | 4GYYLC2 |
| YL-061 | 2016 DELL LATITUDE E5570 | E5570 | 8RMYLC2 |
| YL-064 | 2016 DELL LATITUDE E5570 | E5570 | 6KTRK72 |
| YL-065 | 2016 DELL LATITUDE E5570 | E5570 | 2W93PC2 |
| YL-066 | 2017 LENOVO T460 THINKPAD | T460 | PC0J9HZP |

## EXHIBIT B-41
## (Office and Computer Equipment)

| Equipment Number | Description | Model | Serial Number |
|---|---|---|---|
| YL-068 | 2017 MICROSOFT SURFACE PRO 4 | SURFACE PRO 4 | 052602665153 |
| YL-069 | 2017 MICROSOFT SURFACE BOOK | SURFACE BOOK | 039314165254 |
| YL-070 | 2017 MS SURFACE BOOK PERF BASE | SURFACE BOOK PERF BASE | 035819270754 |
| YL-077 | 2017 DELL LATITUDE 5580 | 5580 | 1T0CFH2 |
| YL-078 | 2017 DELL LATITUDE 5580 | 5580 | 97MTWF2 |
| YL-079 | 2017 DELL LATITUDE 5580 | 5580 | HYFKWF2 |
| YL-080 | 2017 DELL LATITUDE 5580 | 5580 | FCGN8H2 |
| YL-081 | 2018 MACKBOOK PRO 15 | MACKBOOK PRO | C02WJ3ASHTD6 |
| YL-082 | 2018 DELL LATITUDE 5580 | 5580 | 2WZKQN2 |
| YL-083 | Dell Latitude 5590 | Latitude 5590 | JD9TSQ2 |
| YL-084 | Dell Latitude 5590 | Latitude 5590 | 7QMJSQ2 |
| YL-085 | Dell Latitude 5590 | Latitude 5590 | 9T9QJR2 |
| YL-086 | 2018 MACKBOOK PRO 15.4 | MACKBOOK PRO | [NEED] |
| YL-087 | 2018 LENOVO X380 YOGA | | [NEED] |
| YL-088 | 2018 SAMSUNG NOTEBOOK 9 | NP930QAA-K01US | OUH391CK600048H |
| YL-089 | TOUGHBOOK W/TEXA SYSTEM | TEXA | DNRJT013711 |
| YL-090 | 2019 MS SURFACE BOOK 2 | SURFACE BOOK 2 | 051231290454 |
| YL-091 | Dell Latitude 5590 | Latitude 5590 | JDGYTT2 |
| YL-093 | 2019 SurfacePro 6 | 1796 [SurfacePro 6] | 036851591853 |
| YL-094 | 2019 THINKPAD E590 | E590 | PF1CA790 |
| YL-095 | 2019 THINKPAD E590 | | PF1C9U46 |
| YL-096 | 2019 THINKPAD P53s | P53s | PF14GG86 |
| YL-097 | 2020 THINKPAD T580 | T580 | R90WWG77 |
| YL-098 | 2020 THINKPAD T580 | T580 | R90WWG5Y |
| YL-099 | 2020 THINKPAD P73 | P73 | PF1X5T43 |
| YL-100 | 2020 THINKPAD L590 | L590 | PF1C1K4T |
| YL-101 | 2020 THINKPAD X1 CARBON | X1 | PF2BXLR5 |
| YL-102 | 2020 THINKPAD X1 EXTREEM 2ND | X1 EXTREEM 2ND | R9-0Y3TN9 |
| YL-103 | 2020 THINKPAD X1 EXTREEM 2ND | X1 EXTREEM 2ND | *need* Lysle's |
| YL-104 | 2020 THINKPAD L15 | L15 | PF27G69A |
| YL-105 | 2020 THINKPAD L15 | L15 | PF27FY6P |
| YL-106 | 2020 THINKPAD X1 CARBON GEN 8 | X1 | PF1SRGQG |
| YL-107 | 2019 THINKPAD X1 YOGA 4TH | X1 | PF1S9BF2 |
| YL-108 | 2020 THINKPAD T490 | Y490 | MJ0E069C |
| YL-109 | 2020 THINKPAD L15 | L15 | PF2K2678 |
| YL-110 | 2020 THINKPAD L15 | L15 | PF2K2G7Q |
| YL-111+F986A98 | 2020 THINKPAD P73 | P73 | PF1X5887 |
| YM-002 | 2006 DELL ULSHP 30" FP MONITOR | 3007WFP | 3MFFQ91 |
| YM-004 | 2006 DELL ULTRASHARP MONITOR | 2405FP | CN0T61334663364828JS |
| YM-038 | 2010 DELL U2410 24" MONITOR | U2410 | MX-0C592M-72875-08H-C2DL |
| YM-039 | 2010 DELL U2410 24" MONITOR | U2410 | MX-0C592M-72875-08H-C2EL |
| YM-040 | 2010 DELL U2410 24" MONITOR | U2410 | MX-0C592M-72875-08H-C2HL |
| YM-041 | 2010 DELL U2410 24" MONITOR | U2410 | MX-0C592M-72875-08D-7VML |
| YM-042 | 2014 DELL USHARP 30" MONITOR | U3014 | 9D2HNY1 |
| YM-043 | 2016 DELL P2416D 24" MONITOR | P2416D | H4TDH42 |
| YM-044 | 2016 DELL P2416D 24" MONITOR | P2416D | HHDFH42 |
| YP-001 | 2006 HP LASERJET PRINTER | 4250 DTN | SCNGXB46580 |
| YP-037 | 2011 DELL 2150CDN PRINTER | 2150CDN | 2H6DGM1 |

## EXHIBIT B-41
## (Office and Computer Equipment)

**Equipment**

| Number | Description | Model | Serial Number |
|---|---|---|---|
| YP-039 | 2012 KONICA MINOLTA C220 | C220 | A0ED013017258 |
| YP-040 | 2012 XEROX PHASER 5550 | PHASER 5550 | KPA017406 |
| YS-004 | 2005 DOCU-SHARE SOFTWARE | | |
| YS-005 | 2007 MICROSOFT OFFICE PRO | | LIC 41634327 |
| YS-006 | 2006 AGTEK EST/SURV SOFTWARE | | 24210 |
| YS-007 | 2009 AGTEK 3-D READER SOFTWARE | | NONE |
| YS-008 | 2010 CISCO AIRONET WIRELESS | CS1-AIR-AP1141N-A-K9 | FTX1405S01Q |
| YS-009 | 2011 OFFICE CAMERA SYSTEM | VARIOUS | VARIOUS |
| YS-009A | 2013 OFFICE CAMERA ADDITIONS | VARIOUS | VARIOUS |
| YS-009B | 2015 OFFICE CAMERA SYS UPGRADE | | VARIOUS |
| YS-012 | 2012 DELL SERVER SYSTEM | | 1BJL4W1 |
| YS-013 | 2013 LOCAL OFFSITE BACKUP SYS | QNAP/DELL | GX24TW1 |
| YS-014 | 2013 REMOTE OFFSITE BACKUP SYS | QNAP/DELL | BQWKQW1 |
| YS-015 | 2015 AGTEK 4D CLOSED LOOP | EW4D | LIC#41541 |
| YS-016 | 2016 SYNOLOGY ARRAY w/12x6TB | RS3614RPxs | 15B0M2N078400 |
| YS-017 | 2016 HEAVYBID SOFTWARE | SOFTWARE | DF657809807F |
| YS-018 | 2017 HEAVYJOB SOFTWARE | SOFTWARE | 530431 |
| YS-019 | 2018 WATCHGUARD FIREWALLS | T-35W | D021030A1-3EA9 |
| YS-020 | 2020 CISCO WIRELESS REMOTE | MERAKI MR56 | |
| YS-021 | 2020 WATCHGUARD FIREWALL | M370 | 8013073EE-C958 |
| YS-022 | 2020 WATCHGUARD FIREWALL | M270 | 8014078400BCD |
| YS-023 | 2020 YEALINK PHONE HDWRE | SIP-T54W (Qty 35) | YS-023 |
| YS-024 | 2020 CISCO WIRELESS-INGLIS | MERAKI MR56-HW & MR36-HW | Q3AB-5CEU-4VYS, ETC. |
| YS-025 | 2020 CISCO PoE SWITCHES | SG350X | SG350X-48P-K9-NA |
| YS-026 | 2021 WATCHGUARD FIREWALL | T40 | D028051E3-EE7B |
| YX-004 | 2010 KONICA MINOLTA C220 | C220 | A0ED013006345 |
| YX-006 | 2012 XEROX WORKCENTRE 7535P | 7535P | XKK-410183 |
| YX-007 | 2016 KONICA MINOLTA C368 | C368 | A7PU011016864 |
| YX-008 | TOSHIBA eSTUDIO 456 | eSTUDIO 456 | CSEC37360 |
| YX-009 | 2018 XEROX ALTALINK C8045H | C8045H | 8TB-606740 |
| YX-010 | 2021 XEROX C605X | C605X | 5RB-756272 |
| YZ-001 | 2013 CANNON VIXIA CAMCORDER | VIXIA | 652684502184 |

**EXHIBIT B-47**
**(Machinery, Equipment and Vehicles)**

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| AC-001 | 1995 SULLAIR AIR COMPRESSOR | | 117954 | ASPHALT PLANT 2 |
| AC-003 | 2001 SULLIVAN 185 AIR COMP | 2001 SULLIVAN | 21052 | Salvaged |
| AC-004 | 2000 SULLIVAN AIR COMPRESSOR | 185 | 20579A | ASPHALT PLANT 2 |
| AC-005 | 25HP AIR COMPRESSOR | CASM462C | 31212 | salvaged |
| AC-006 | 2006 I-R AIR COMPRESSOR | P185WJD | 372057UEQB34 | ASPHALT PLANT 1 |
| AC-007 | COM-AIR, ROTARY 40HP 460/3/60 | QUQGB-40-460 | UN116119-NA116106 | ASPHALT PLANT 1 |
| AC-008 | 2006 I-R AIR COMPRESSOR | P185WIR | 4FVCBBAA46U370690 | INGLIS SHOP |
| AC-009 | QUINCY, ROTARY 40HP | QSB40 | BU1012080102 | INGLIS SHOP |
| AC-010 | NAPA AIR COMPRESSOR | 82378HAT | UTY858327 | ASPHALT PLANT 2 |
| NEW AC-011 | INGERSOLL RAND | | NAR10369943 | INGLIS SHOP |
| NEW AC-012 | CAMBELL HAUSFELD AC | | LP/9/20/07-00242 | ASPHALT PLANT 1 |
| AD-007 | 2011 INTERNATIONAL DISTRIBUTOR | LEEBOY | 1HTWAAAN6CJ546424 | INGLIS SHOP |
| AD-008 | 2011 INTERNATIONAL DISTRIBUTOR | LEEBOY | 1HTWAAAN6BJ397592 | ASPHALT PLANT 2 |
| AD-009 | 2016 LEEBOY/ROSCO DISTRIBUTOR | LEEBOY | 3HAWAMMN4GL259779 | ASPHALT PLANT 2 |
| AD-010 | 2017 LEEBOY/MAXIII DISTRIBUTOR | MAXIII | 2NKHHM7X6JM195000 | ASPHALT PLANT 2 |
| AF-001 | 2008 SAFETY TECH-AUTO FLAGGER | FLAGGER | 0047 | INGLIS SHOP |
| AF-002 | 2008 SAFETY TECH-AUTO FLAGGER | FLAGGER | 0048 | INGLIS SHOP |
| AP-007 | 2005 CEDARAPIDS PAVER CR452 | CR452 | 60030 | salvaged |
| AP-009 | 2008 CEDARAPIDS PAVER CR452 | CR452 | 60526 | GRUBBS YARD |
| AP-010 | 2009 ROADTEC RP170 Paver | RP170 | RP170X123 | ASPHALT PLANT 2 |
| AP-011 | 2009 TEREX PAVER CR452 | CR452 | TRX00452E0K | GRUBBS YARD |
| AP-012 | 2011 ROADTEC RP170 Paver | RP170 | RP170X146 | ASPHALT PLANT 2 |
| AP-014 | 2013 CAT AP1000E PAVER | AP1000E | T1F00177 | ASPHALT PLANT 2 |
| AP-015 | 2015 ROADTEC RP190E Paver | RP190e | RP190EX4012 | ASPHALT PLANT 1 |
| AP-016 | 2017  ROADTEC RP190E Paver | RP190e | RP190EX4075 | ASPHALT PLANT 1 |
| AP-017 | 2018 CAT AP600F | AP600F | AP600170 | RING POWER OCALA |
| AP-018 | [need YR]] CAT AP1000F | AP1000F | 0AC400245 | RING POWER OCALA |
| AP-019 | CAT AP1055F PAVER | AP1055F | TJ500347 | RING POWER OCALA |
| AVR-010 | 2008 I-RAND DD112HF COMPACTOR | DD112-HF | 199753 | ASPHALT PLANT 2 |
| AVR-011 | 2006 I-RAND DD118HFA COMPACTOR | DD118-HFA | 186445 | ASPHALT PLANT 2 |
| AVR-012 | 2006 I-RAND DD112HF COMPACTOR | DD112-HF | 188061 | ASPHALT PLANT 1 |
| AVR-013 | 2009 VOLVO DD112HF COMPACTOR | DD112-HF | VCE0D118K00201106 | ASPHALT PLANT 1 |
| AVR-014 | 2015 HAMM HD120i ROLLER | HD120i | H2070105 | ASPHALT PLANT 2 |
| AVR-015 | 2015 HAMM HD120i ROLLER | HD120i | H2070155 | ASPHALT PLANT 2 |
| AVR-016 | 2015 HAMM HD120i ROLLER | HD120i | H2070157 | INGLIS SHOP |
| AVR-017 | 2018 CAT CB13 DBL DRUM VIB. | CB13 | PWP00131 | RING POWER OCALA |
| AVR-018 | 2018 CAT CB13 DBL DRUM VIB. | CB13 | PWP00151 | RING POWER OCALA |
| AVR-019 | 2019 CAT CB13 DBL DRUM VIB. | CB13 | PWP00417 | ASPHALT PLANT 1 |
| AVR-020 | 2019 CAT CB13 DBL DRUM VIB. | CB13 | PWP00448 | ASPHALT PLANT 1 |
| BD-027 | 2017 JD 700K Smart Grade Dozer | 700K | 1T0700KXCGF303600 | LEWARE LEESBURG |
| BD-028 | 2018 CAT D5K2-LGP DOZER | D5K2-LGP | KY207169 | GRUBBS YARD |
| BD-029 | 2020 CAT D5K2-LGP DOZER | D5K2-LGP | KY208390 | ASPHALT PLANT 2 |
| BD-030 | 2020 CAT D5K2-LGP DOZER | D5K2-LGP | KY208462 | 680 TO RING POWER OCALA |
| BD-031 | 2019 CAT D6N-LGP DOZER | D6N-LGP | SGG01011 | RING POWER OCALA |
| BD-032 | 2019 CAT D6N-LGP DOZER | D6N-LGP | SGG01183 | RING POWER OCALA |
| BD-033 | 2018 CAT D5K2-LGP DOZER | D5K2-LGP | KY203881 | 699 TO RING POWER OCALA |
| BD-034 | 2020 CAT D5K2-LGP DOZER | D5K2-LGP | KY208537 | NEVER DELIVERED |
| BD-035 | 2020 CAT D5K2-LGP DOZER | D5K2-LGP | KY208567 | 635 TO RING POWER OCALA |
| BP-001 | 2005 BROCE BROOM MK1 [PICKUP] | MK1 | 500008 | ASPHALT PLANT 1 |
| BP-002 | 2008 BROCE BROOM MK1 [PICKUP] | MK1 | 500045 | ASPHALT PLANT 2 |
| BP-003 | 2009 BROCE BROOM MK1 [PICKUP] | MK1 | 500060 | ASPHALT PLANT 1 |
| BT-006 | 1999 BROCE BROOM RC 350 | RC 350 | 89168 | ASPHALT PLANT 1 |
| BT-007 | 1997 MOBILE SWEEP 2TECC4-2095 | | 1A9A24DBBER059192 | Salvaged |
| BT-008 | 2000 ROSCO CHALLENGER BROOM II | ROSCO BROOM II | 37269 | ASPHALT PLANT 1 |
| BT-010 | 1998 BROCE BROOM RC 350 | BROCE BROOM | 89137 | ASPHALT PLANT 2 |
| BT-012 | 2002 ROSCO CHALLENGER BROOM | ROSCO BROOM | 37488 | GRUBBS YARD |
| BT-014 | 2004 ROSCO SWEEP PRO | ROSCO SWEEP PRO | 41048 | ASPHALT PLANT 1 |
| BT-015 | 2005 LEEBOY BROOM | SWEEP | 42375 | ASPHALT PLANT 1 |
| BT-017 | ROSCO 4830 BROOM TRACTOR | 4830 | 45419 | INGLIS SHOP |
| BT-018 | ROSCO LEBOY SWEEPPRO BROOM | SWEEPPRO | 48669 | ASPHALT PLANT 2 |
| BT-019 | ROSCO LEBOY SWEEPPRO BROOM | SWEEPPRO | 45420 | ASPHALT PLANT 2 |
| BT-020 | ROSCO SWEEP BROOM | SWEEP | 53794 | GRUBBS YARD |
| BT-021 | 2010 SUPERIOR BROOM | SM80-CT | 910036 | INGLIS SHOP |
| BT-022 | ROADTEC FB85 FRONT BROOM | FB85 | FB85X115 | ASPHALT PLANT 2 |
| BT-023 | ROADTEC FB85 FRONT BROOM | FB85 | FB85X114 | ASPHALT PLANT 1 |
| BT-024 | ROADTEC FB85 FRONT BROOM | FB85 | FB85X116 | ASPHALT PLANT 1 |
| BT-025 | LEBOY SWEEPPRO #4930 BROOM | 4930 | 132394 | ASPHALT PLANT 2 |
| BT-026 | LEBOY SWEEPPRO #4930 BROOM | 4930 | 133995 | ASPHALT PLANT 1 |

**EXHIBIT B-47**
**(Machinery, Equipment and Vehicles)**

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| BT-027 | LEBOY SWEEPPRO #4930 BROOM | 4930 | 133996 | ASPHALT PLANT 2 |
| BT-028 | KUBOTA L4760 SWEEPER | L4760HSTC | 42697 | ASPHALT PLANT 2 |
| BT-030 | KUBOTA L4760 SWEEPER | L4760HSTC | 42744 | INGLIS SHOP - DAMAGED |
| CM-004 | 2019 WIRTGEN SP15I | SP15I | 14SP1007 | ASPHALT PLANT 2 |
| CM-M01 | 2014 CG12 CURB MOLD [CM-003B] | CG12 CURB MOLD | MA02179 | ASPHALT PLANT 1 |
| CM-M02 | WG15-0502-B SIDEWALK MOLD | SIDEWALK MOLD [5' x 4'] | | ASPHALT PLANT 2 |
| CM-M03 | WG15-0506 F CURB MOLD | F CURB MOLD | | ASPHALT PLANT 2 |
| CM-M04 | WG15-0507 E CURB MOLD | E CURB MOLD | | ASPHALT PLANT 2 |
| CM-T01 | 1-FT TRIMMER HEAD EXTENSION | TRIMMER HEAD EXTENSION | CM-T01 | W/ Machine |
| CM-T02 | 2-FT TRIMMER HEAD EXTENSION | TRIMMER HEAD EXTENSION | CM-T02 | W/Machine |
| CS-001 | ANDERS MELTER/APPLICATOR | CRACK SEALER | ITEM#386019 | ASPHALT PLANT 2 |
| DC-001 | DUAL FACING DASH-CAMERA(QTY70) | HW-CM32 | LIC-CM2-ENT | W/Dump Trucks |
| DT-004 | 1995 FORD F800 DUMP TRUCK | F800 DUMP TRUCK | 1FDWF80C4SVA01283 | ASPHALT PLANT 2 |
| DT-005 | 2001 STERLING M7500 DUST TRUCK | M7500 DUMP TRUCK | 2FZAAKBV91AJ43284 | ASPHALT PLANT 1 |
| DT-011 | 2003 MACK GRANITE | CV713 GRANITE | 1M2AG11C73M007034 | ASPHALT PLANT 2 |
| DT-014 | 2003 MACK GRANITE | CV713 GRANITE | 1M2AG11C13M007031 | ASPHALT PLANT 2 |
| DT-015 | 2003 MACK GRANITE | CV713 GRANITE | 1M2AG11C33M007032 | ASPHALT PLANT 2 |
| DT-016 | 2003 MACK GRANITE | CV713 GRANITE | 1M2AG11C13M004369 | ASPHALT PLANT 2 |
| DT-017 | 2003 MACK GRANITE | CV713 GRANITE | 1M2AG11C03M007540 | ASPHALT PLANT 1 |
| DT-018 | 2003 MACK GRANITE | CV713 GRANITE | 1M2AG11C43M007542 | ASPHALT PLANT 2 |
| DT-019 | 2003 MACK GRANITE | CV713 GRANITE | 1M2AG11C43M007539 | ASPHALT PLANT 2 |
| DT-020 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C64M009682 | ASPHALT PLANT 1 |
| DT-021 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C84M009683 | ASPHALT PLANT 2 |
| DT-022 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C94M008980 | ASPHALT PLANT 2 |
| DT-023 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C74M008976 | ASPHALT PLANT 2 |
| DT-024 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C94M008977 | ASPHALT PLANT 2 - PARTS ONLY |
| DT-025 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C04M008978 | ASPHALT PLANT 1 |
| DT-026 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C34M008974 | ASPHALT PLANT 2 |
| DT-027 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C04M008981 | ASPHALT PLANT 2 |
| DT-029 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C24M008979 | ASPHALT PLANT 2 |
| DT-030 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C74M013904 | ASPHALT PLANT 2 |
| DT-031 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C94M012527 | ASPHALT PLANT 2 |
| DT-032 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C74M012526 | ASPHALT PLANT 2 |
| DT-033 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C54M013903 | ASPHALT PLANT 2 |
| DT-034 | 2004 MACK GRANITE | CV713 GRANITE | 1M2AG11C34M013902 | ASPHALT PLANT 2 |
| DT-035 | 2006 MACK GRANITE | CV713 GRANITE | 1M2AG11C76M035937 | ASPHALT PLANT 2 |
| DT-036 | 2006 MACK GRANITE | CV713 GRANITE | 1M2AG11C16M035934 | ASPHALT PLANT 2 |
| DT-039 | 2007 MACK GRANITE | CV713 GRANITE | 1M2AG11CX7M061675 | FLEET TECH PASCO CO. |
| DT-040 | 2007 MACK GRANITE | CV713 GRANITE | 1M2AG11C17M061676 | ASPHALT PLANT 2 |
| DT-042 | 2009 MACK GRANITE | GU713 GRANITE | 1M2AX04C59M004924 | ASPHALT PLANT 2 |
| DT-043 | 2009 MACK GRANITE | GU713 GRANITE | 1M2AX04C79M004925 | ASPHALT PLANT 2 |
| DT-045 | 2009 MACK GRANITE | GU713 GRANITE | 1M2AX04C49M004929 | ASPHALT PLANT 2 |
| DT-046 | 2009 MACK GRANITE | GU713 GRANITE | 1M2AX04C09M004930 | ASPHALT PLANT 2 |
| DT-047 | 2012 Caterpillar CT660 | CT660 | 1HTJGTJT4DJ154112 | RING POWER OCALA |
| DT-048 | 2014 MACK GRANITE | GU713 GRANITE | 1M2AX07CXEM019084 | ASPHALT PLANT 2 |
| DT-050 | 2014 MACK GRANITE | GU713 GRANITE | 1M2AX07C7EM020144 | ASPHALT PLANT 2 |
| DT-051 | 2014 MACK GRANITE | GU713 GRANITE | 1M2AX09C6EM019502 | ASPHALT PLANT 2 |
| DT-052 | 2016 Caterpillar CT660 | CT660 | 3HTJGTKT1GN111881 | ASPHALT PLANT 2 |
| DT-053 | 2016 Caterpillar CT660 | CT660 | 3HTJGTKT9GN111885 | ASPHALT PLANT 2 |
| DT-054 | 2016 Caterpillar CT660 | CT660 | 3HTJGTKT8GN226381 | ASPHALT PLANT 2 |
| DT 055 | 2016 Caterpillar CT660 | CT660 | 3HTJGTKT5GN226385 | ASPHALT PLANT 2 |
| DT-056 | 2016 Caterpillar CT660 | CT660 | 3HTJGTKT8GN250096 | ASPHALT PLANT 2 |
| DT-057 | 2016 Caterpillar CT660 | CT660 | 3HTJGTKT3GN250099 | ASPHALT PLANT 2 |
| DT-058 | 2018 MACK GRANITE | GU713 GRANITE | 1M2AX07C5JM037101 | ASPHALT PLANT 2 |
| DT-059 | 2017 MACK GRANITE | GU713 GRANITE | 1M2AX07C9HM036592 | ASPHALT PLANT 1 |
| DT-060 | 2017 MACK GRANITE | GU713 GRANITE | 1M2AX07C3HM061441 | ASPHALT PLANT 2 |
| DT-061 | 2018 MACK GRANITE | GU713 GRANITE | 1M2AX07C7JM037102 | ASPHALT PLANT 1 |
| DT-062 | 2017 MACK GRANITE | GU713 GRANITE | 1M2AX07C5HM061411 | ASPHALT PLANT 2 |
| DT-063 | 2017 MACK GRANITE | GU713 GRANITE | 1M2AX07C4HM061416 | ASPHALT PLANT 2 |
| DWP-002 | 2019 DOUBLE DIAPHRAGM PUMP | YANMAR L100W6-G | 4DD1040 | ASPHALT PLANT 2 |
| DWP-003 | 2019 DOUBLE DIAPHRAGM PUMP | YANMAR L100W6-G | 4DD1041 | INGLIS SHOP |
| DWP-004 | 2019 DOUBLE DIAPHRAGM PUMP | YANMAR PPSI4DD | 4DD1074 | INGLIS SHOP |
| FB-006 | 2000 FLAT BED TRUCK | 00 INT'L | 1HTSCABM4YH260360 | ASPHALT PLANT 2 |
| FB-008 | 2008 F350 FLAT BED TRUCK | F350 | 1FDSF34518EE15403 | ASPHALT PLANT 2 (ON LIFT) |
| FB-009 | 2014 F350SD FLAT BED TRUCK | F350SD | 1FDRF3G66EEB17587 | ASPHALT PLANT 2 |
| FB-010 | 2016 F250SD FLAT BED TRUCK | F250SD | 1FT7W2B68GEC49492 | INGLIS SHOP |
| FB-011 | 2017 FORD F-250 SD FLATBED | F-250 SD | 1FTBF2A67HEB56363 | ASPHALT PLANT 2 |
| FB-012 | 2017 FORD F-250 SD FLATBED | F-250 SD | 1FTBF2B6XHEB45341 | ASPHALT PLANT 2 |

**EXHIBIT B-47**
**(Machinery, Equipment and Vehicles)**

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| FB-014 | 2016 FORD F-350 | F-350 | 1FD8W3G61GEA30789 | ASPHALT PLANT 2 |
| FB-015 | 2016 FORD F-350 | F-350 | 1FD8W3G63GEB22051 | ASPHALT PLANT 2 |
| FB-016 | 2019 GMC 3500 FLAT BED TRUCK | 3500 | 1GD42TCG9KF257224 | ASPHALT PLANT 2 |
| FB-017 | 2019 GMC 3500 FLAT BED TRUCK | 3500 | 1GD42TCG2KF257307 | ASPHALT PLANT 2 |
| FB-018 | 2019 GMC 3500 FLAT BED TRUCK | 3500 | 1GD42TCG7KF257769 | INGLIS SHOP |
| FB-019 | 2019 GMC 3500 FLAT BED TRUCK | 3500 | 1GD42TCG6KF255575 | ASPHALT PLANT 2 |
| FB-020 | 2017 FORD F350SD FLAT BED TK | F350SD | 1FD8W3G64HEB64990 | INGLIS SHOP |
| FB-021 | 2018 CHEVY 35 FLAT BED TRUCK | SILVERADO 35 | 1GB4KYCG7JF230365 | ASPHALT PLANT 2 |
| FB-022 | 2020 GMC 3500 FLAT BED TRUCK | 3500 | 1GD49SE7XLF278944 | ASPHALT PLANT 2 |
| FB-023 | 2020 GMC 3500 FLAT BED TRUCK | 3500 | 1GD49SE74LF279023 | ASPHALT PLANT 2 |
| FDU-001 | 12,000 GAL SMARTTANK W/TOPKAT | SMARTTANK | FDU-001 | ASPHALT PLANT 1 |
| FDU-002 | 12,000 GAL SMARTTANK W/TOPKAT | SMARTTANK | FDU-002 | ASPHALT PLANT 2 |
| FL-001 | 1998 GROVE MANLIFT AM250 | AM-250 | 36367 | INGLIS SHOP |
| FL-004 | CAT LIFT TRUCK MODEL GC15LP | GC15LP | 2EM01079 | ASPHALT PLANT 2 |
| FL-005 | 2002 GROVE A45J MANLIFT | GROVE A45J | 255844 | Salvaged |
| FL-006 | 2005 GENIE Z-80/60 MANLIFT | Z-80/60 | Z8005-459 | ASPHALT PLANT 2 |
| FL-007 | VIN PACK XL-9ACX FLOOR LIFT | | 50230 | Salvaged |
| FL-008 | VIN PACK2VP-12 DRIVE LINE LIFT | | 50531 | Salvaged |
| FL-009 | CAT C5000 FORKLIFT | C5000 | AT9003448 | ASPHALT PLANT 2 |
| FL-010 | JLG 1932E2 SCISSOR LIFT | 1932E2 | 0200081638 | ASPHALT PLANT 2 |
| FL-011 | 2005 KOMATSU FORKLIFT | FG25T-14 | 589921A | INGLIS SHOP |
| FL-012 | 2006 JLG 2630ES SCISSOR LIFT | 2630ES | 0200142896 | INGLIS SHOP |
| FL-013 | 2004 JLG 400S BOOM LIFT | 400S | 0300080956 | ASPHALT PLANT 1 |
| FL-014 | 2012 JLG 2030ES SCISSOR LIFT | 2030ES | 0200210619 | ASPHALT PLANT 1 |
| FO-001 | 1997 WILLIAMS MOBILE OFFICE | UNIP | 8919701TRC19701 | GRUBBS YARD |
| FO-003 | 1998 WORPLACE FIELD OFFICE | BROWN TRAILER | 2455 | GRUBBS YARD |
| FO-005 | 1999 UNI PORT FIELD OFFICE | FIELD OFFICE | 9930890 | CRYSTAL RIVER YARD |
| GA-011 | 2010 GRADALL XL3100 | XL3100 | 3120000207 | ASPHALT PLANT 2 |
| GT-010 | JD GRADE TRACTOR | 210-C | HJ0102-THMO180 | ASPHALT PLANT 1 |
| GT-011 | 2000 DEERE 210LE BOX/BLADE | 210LE | T0210LE880293 | ASPHALT PLANT 2 |
| HD-001 | 2014 CHALLENGER HARROW DISK | TBW-24 | 12TBW-848 | Farm |
| HP-003 | 04 THOMPSON 6" VAC ASSTD PUMP | THOMPSON 6" | 1T9PH14234P634380 | INGLIS SHOP |
| HP-004 | 05 THOMPSON 6" VAC ASSTD PUMP | THOMPSON 6" | 1T9CH17205P634116 | ASPHALT PLANT 2 |
| HP-005 | HONDA HYDROSTATIC TEST PUMP | HONDA GX-200 | 9706-41940 [TRAILER] | ASPHALT PLANT 2 |
| HP-006 | HYPRO HYDROSTATIC TEST PUMP | HYPRO 5210C | 1717022233 [PUMP] | INGLIS SHOP |
| HP-007 | THOMPSON 6" VAC ASSTD PUMP | 6" VAC ASSTD PUMP | W-143 | INGLIS SHOP |
| HP-008 | 08 THOMPSON 6" VAC ASSTD PUMP | 6" VAC ASSTD PUMP | 6HT-1809 | INGLIS SHOP |
| LBH-006 | 2011 CAT 420EIT LOADER/BACKHOE | 420EIT | DAN00933 | ASPHALT PLANT 2 (BUCKET PLANT 1) |
| LBH-007 | 2014 CAT 420FIT LOADER/BACKHOE | 420FIT | JWJ01900 | ASPHALT PLANT 2 |
| LBH-008 | 2014 CAT 420FIT LOADER/BACKHOE | 420FIT | JWJ01721 | GRUBBS YARD |
| LP-008 | 2005 LT12 LIGHT TOWER | LT12 | 4GNLT09195B902261 | INGLIS SHOP |
| LP-011 | 2005 TEREX  LIGHT TOWER | AL4060D1-4MH | FQF18089 | ASPHALT PLANT 2 |
| LP-012 | 2005 TEREX  LIGHT TOWER | AL4060D1-4MH | FQF18092 | ASPHALT PLANT 2 |
| LP-013 | 2005 TEREX  LIGHT TOWER | AL4060D1-4MH | FQF18094 | ASPHALT PLANT 2 |
| LP-014 | 2005 TEREX  LIGHT TOWER | AL4060D1-4MH | FQF18096 | MISSING |
| LP-015 | 2005 TEREX  LIGHT TOWER | AL4060D1-4MH | GUF25916 | INGLIS SHOP |
| LP-016 | 2005 TEREX  LIGHT TOWER | AL4060D1-4MH | GUF25922 | ASPHALT PLANT 2 |
| LP-017 | TEREX/AMIDA  LIGHT TOWER | AL4060D-4MH | 0206-75631 | INGLIS SHOP |
| LP-018 | 2010 TEREX LIGHT TOWER | TLM-4000 | RL410-269 | ASPHALT PLANT 2 |
| LP-023 | 2007 MAGNUM LIGHT TOWER | MLT3060KMH | 077150 | ASPHALT PLANT 2 |
| LP 025 | 2013 TEREX LIGHT TOWER | AL4 | AL413-2525 | ASPHALT PLANT 2 |
| LP-026 | 2008 DOOSAN/I-R LIGHT TOWER | LIGHTSOURCE B | 4FVLSBDA69U403642 | INGLIS SHOP |
| LP-027 | 2008 DOOSAN/I-R LIGHT TOWER | LIGHTSOURCE B | 4FVLSBDA29U403640 | ASPHALT PLANT 2 |
| LP-028 | 2008 DOOSAN/I-R LIGHT TOWER | LIGHTSOURCE B | 4FVLSBDA49U403641 | MISSING assumed stolen |
| LP-029 | 2010 TEREX LIGHT TOWER | RL4000 | 4ZJSL1413A1003153 | ASPHALT PLANT 1 |
| LP-030 | 2016 TEREX LIGHT TOWER | AL5 | AL516J-1684 | INGLIS SHOP |
| LP-032 | 2015 TEREX LIGHT TOWER | AL5 | AL515-1647 | ASPHALT PLANT 2 |
| LP-033 | 2012 TEREX LIGHT TOWER | RL4 | 4ZJSL1419C002740 | ASPHALT PLANT 2 |
| LT-001 | 1985 HEIL PNEUMATIC TK TRL | PNEUMATIC TANK | 1HLS2N7B6E7V80136 | ASPHALT PLANT 2 |
| MG-021 | 2007 CAT 12H MOTOR GRADER | 12H | CBK01308 | ASPHALT PLANT 1 |
| MG-022 | 2007 CAT 12H MOTOR GRADER | 12H | AMZ01187 | GRUBBS YARD |
| MG-023 | 2012 CAT 12M MOTOR GRADER | 12M | B9F00979 | ASPHALT PLANT 1 |
| MG-024 | 2012 CAT 12M MOTOR GRADER | 12M | B9F01007 | ASPHALT PLANT 2 |
| MG-025 | 2012 CAT 12M MOTOR GRADER | CAT 12M | B9F01033 | ASPHALT PLANT 2 |
| MG-026 | 2012 CAT 12M MOTOR GRADER | CAT 12M | B9F01009 | ASPHALT PLANT 2 |
| MG-027 | 2012 CAT 12M MOTOR GRADER | CAT 12M | B9F01077 | ASPHALT PLANT 1 |
| MG-028 | 2010 CAT 12M MOTOR GRADER | CAT 12M | 0012MCB9F00731 | ASPHALT PLANT 2 |
| MG-029 | 2011 CAT 12M MOTOR GRADER | CAT 12M | 0012MCB9F00945 | ASPHALT PLANT 2 |

**EXHIBIT B-47**
**(Machinery, Equipment and Vehicles)**

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| MG-030 | 2015 JD 672GP MOTOR GRADER | 672GP | 1DW672GPJFF667041 | GRUBBS YARD |
| MG-031 | 2016 JD 672GP MOTOR GRADER | 672GP (+GPS) | 1DW672GCGF675286 | ASPHALT PLANT 2 |
| MG-031A | MG-031 MM-GPS SYSTEM UPGRADE | mmGRADER SYSTEM | 0W1132 | INGLIS PM OFFICE |
| MM-003 | ROADTEC RX-500-4 COLD PLANER | RX-500-4 | RX500-4-150 | ASPHALT PLANT 2 |
| MM-004 | ROADTEC RX-500-4 COLD PLANER | RX-500-4 | RX500-4-154 | GRUBBS YARD |
| MM-005 | ROADTEC RX-500-4 COLD PLANER | RX-500-4 | RX500-4-172 | GRUBBS YARD |
| MM-008 | WIRTGEN W200 Milling machine | W200 | 12.20.0322 | ASPHALT PLANT 1 |
| MM-009 | ROADTEC RX-600e4 COLD PLANER | RX-600e4 | RX-600e-4x2023 | ASPHALT PLANT 2 |
| MM-011 | ROADTEC RX-600e4 COLD PLANER | RX-600e4 | RX-600e-4x4059 | ASPHALT PLANT 2 |
| MM-012 | WIRTGEN W200i Milling machine | W200i | 14201485 | ASPHALT PLANT 1 |
| MT-014 | 2008 GMC 2500 | 2500 | 1GTHC29K48E151206 | ASPHALT PLANT 2 |
| MT-015 | 2008 STERLING ACTERRA | ACTERRA | 2FZACFDJ58AZ21781 | ASPHALT PLANT 2 |
| MT-016 | 2008 INTERNATIONAL 4300 | 4300 | 1HTMMAAL88H663482 | ASPHALT PLANT 2 |
| MT-017 | 2012 FORD F750 | F750 | 3FRWF7FK4CV321953 | INGLIS SHOP |
| MT-018 | 2013 Ford F750 Mechanic Truck | F750 | 3FRWF7FK2DV026223 | INGLIS SHOP |
| MT-019 | 2011 CHEVY 3500 SERVICE TRUCK | 3500 | 1GB4CZCL18F158595 | ASPHALT PLANT 2 |
| MT-020 | 2016 FORD F-250 SD MAINT TRUCK | F-250 SD | 1FT7X2B65GEC39113 | ASPHALT PLANT 2 |
| MT-021 | 2016 FORD F-350 MAINT TRUCK | F-350 | 1FD8W3G66GEC76334 | ASPHALT PLANT 2 |
| MT-022 | 2013 GMC 2500 [2017 MT] | 2500 W/MECH BED | 1GT11ZCG8DF241161 | ASPHALT PLANT 2 |
| NEW AC-011 | NAPA AIR COMPRESSOR | | UTY762850 | ASPHALT PLANT 2 |
| ORD-009 | CAT 730 OFF ROAD HAULER | 730TG | 3T300324 | ASPHALT PLANT 2 |
| ORD-010 | CAT 730 OFF ROAD HAULER | 730 | 3T300357 | ASPHALT PLANT 2 |
| ORD-011 | CAT 730 OFF ROAD HAULER | 730TG | 3T300527 | ASPHALT PLANT 2 |
| PLT-01 | ASPHALT PLANT 1 | ADM 250 TPH | | ASPHALT PLANT 1 |
| PLT-02 | ASPHALT PLANT 2 | ADM MILEMAKER | DM455-98 | ASPHALT PLANT 2 |
| PT-0352 | 2008 SIERRA 1500 4WD | 1500 4WD | 1GTEK19J28Z100352 | ASPHALT PLANT 2 |
| PT-0371 | 2009 GMC 1500 PICKUP | 1500 | 3GTEC23J99G260371 | ASPHALT PLANT 2 |
| PT-0476 | 2020 GMC 1500 4x4 CREW CAB | 1500 4x4 | 1GTR9AEF9LZ260476 | INGLIS SHOP |
| PT-0498 | 2020 GMC CANYON | CANYON | 1GTG6CEN0L1180498 | ASPHALT PLANT 2 |
| PT-0527 | 2012 FORD F-150 | F-150 | 1FTMF1CM7CFC30527 | ASPHALT PLANT 2 |
| PT-0751 | 2015 GMC SIERRA 2500 PICKUP | 2500 | 1GT12XEG0FF560751 | ASPHALT PLANT 2 |
| PT-0788 | 2019 TOYOTA 4RUNNER | 4RUNNER | JTEBU5JRXK5640788 | INGLIS SHOP |
| PT-0822 | 2013 GMC SIERRA 2500 | 2500 | 1GT22ZCG5DZ250822 | ASPHALT PLANT 2 |
| PT-1094 | 2014 FORD F-150 | F-150 | 1FTFW1EF5EKD01094 | ASPHALT PLANT 2 |
| PT-1244 | 2012 GMC 1500 PICKUP | 1500 | 1GTR1TEA5CZ261244 | ASPHALT PLANT 2 |
| PT-1528 | 2015 GMC 1500 PICKUP | 1500 PICKUP | 3GTU2VEC3FG291528 | JIMMY VANDERBER |
| PT-1553 | 05 GMC SIERRA PICKUP | SIERRA | 1GTEC14X35Z231553 | ASPHALT PLANT 2 |
| PT-1568 | 2017 FORD F-150 SUPERCAB | F-150 | 1FTFX1EF7HFA31568 | ASPHALT PLANT 2 |
| PT-1700 | 2013 GMC 2500 PICKUP | 2500 | 1GT11ZCG6DF231700 | ASPHALT PLANT 2 |
| PT-1831 | 2019 TOYOTA TUNDRA | TUNDRA 4WD | 5TFDW5F14KX801831 | ASPHALT PLANT 2 |
| PT-1865 | 2009 GMC 1500 PICKUP | 1500 | 2GTEC23J291131865 | JIMS AUTOBODY HOMOSASSA |
| PT-1879 | 2020 TOYOTA TACOMA | TACOMA | 3TYRZ5CN9LT001879 | ASPHALT PLANT 2 |
| PT-2128 | 2020 GMC 1500 4x4 CREW CAB | 1500 4x4 | 1GTR9AEF7LZ262128 | ASPHALT PLANT 2 |
| PT-2139 | 2014 GMC 1500 PICKUP | 1500 | 1GTV2UEC0EZ412139 | ASPHALT PLANT 2 |
| PT-2229 | 2018 TOYOTA TACOMA 4x4 | TACOMA  4 X 4 | 5TFCZ5AN2JX162229 | ASPHALT PLANT 2 |
| PT-2356 | 2019 TOYOTA 4RUNNER | 4RUNNER | JTEBU5JR2K5642356 | INGLIS SHOP |
| PT-2435 | 2014 FORD F-150 XCAB | F-150 | 1FTFX1EF7EFA82435 | ASPHALT PLANT 2 |
| PT-2626 | 2013 GMC SIERRA 2500 | 2500 | 1GT12ZCG2DF172626 | ASPHALT PLANT 2 |
| PT-2646 | 2015 GMC 1500 PICKUP | 1500 PICKUP | 3GTU2UEC0FG112646 | ASPHALT PLANT 2 |
| PT-2714 | 2020 GMC 1500 PICKUP | 1500 PICKUP | 1GTR9AEF4LZ342714 | ASPHALT PLANT 2 |
| PT 2947 | 2011 GMC 2500HD | 2500HD | 1GT11ZCG2BF102947 | ASPHALT PLANT 2 |
| PT-3171 | 2015 FORD F-150 X-CAB | F-150 X-CAB | 1FTFX1EF5FKD33171 | ASPHALT PLANT 2 |
| PT-3302 | 2016 FORD F-150 CREW CAB | F-150 CREW CAB | 1FTEW1EP2GFD13302 | ASPHALT PLANT 2 |
| PT-3403 | 2013 GMC SIERRA 1500 | 1500 | 3GTP1VE00DG293403 | ASPHALT PLANT 2 |
| PT-3781 | 2020 TOYOTA TUNDRA 4x4 | TUNDRA 4x4 | 5TFDY5F10LX913781 | ASPHALT PLANT 2 |
| PT-3803 | 2014 FORD F-150 XCAB | | 1FTEX1CM2EFB43803 | ASPHALT PLANT 2 |
| PT-3838 | 2020 TOYOTA TUNDRA | TUNDRA 4WD | 5TFDY5F1XLX873838 | ASPHALT PLANT 2 |
| PT-3839 | 2007 GMC 1500 PICKUP | 1500 | 1GTEC19C67Z513839 | ASPHALT PLANT 2 |
| PT-3962 | 2017 FORD EXPEDITION | EXPEDITION | 1FMJU1HT8HEA43962 | INGLIS SHOP |
| PT-4195 | 2018 FORD F-150 SUPERCREW | F-150 | 1FTEW1EP1JFA14195 | ASPHALT PLANT 2 |
| PT-4309 | 2011 GMC 2500 PICK-UP | 2500 | 1GT210CG2BZ244309 | ASPHALT PLANT 2 |
| PT-4314 | 2014 FORD F250 CREW CAB | F250 | 1F7/W2B67EEB74314 | INGLIS SHOP |
| PT-4328 | 2011 GMC 2500 PICKUP | 2500 | 1GT12ZEGXBF204328 | ASPHALT PLANT 2 |
| PT-4575 | 2020 TOYOTA TACOMA | TACOMA  4 X 4 | 5TFSZ5ANXLX214575 | ASPHALT PLANT 2 |
| PT-4734 | 2019 TOYOTA TUNDRA | TUNDRA 4WD | 5TFHY5F11KX834734 | INGLIS SHOP |
| PT-4757 | 2015 FORD F-150 XCAB | F-150 | 1FTFX1EF3FKE34757 | ASPHALT PLANT 2 |
| PT-4898 | 2016 FORD F-150 CREW CAB | F-150 CREW CAB | 1FTEW1EP5GFB64898 | ASPHALT PLANT 2 |
| PT-5027 | 2013 FORD F-150 | F-150 | 1FTFX1CFXDFD95027 | ASPHALT PLANT 2 |

**EXHIBIT B-47**
**(Machinery, Equipment and Vehicles)**

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| PT-5220 | 2009 GMC CARGO VAN | CARGO VAN | 1GTHG39K691105220 | INGLIS SHOP |
| PT-5556 | 2016 FORD F-150 CREW CAB | F-150 CREW CAB | 1FTEW1EPXGFB75556 | INGLIS SHOP |
| PT-5557 | 2016 FORD F-150 CREW CAB | F-150 CREW CAB | 1FTEW1EP1GFB75557 | INGLIS SHOP |
| PT-6073 | 2010 GMC 1500 PICKUP | 1500 PICKUP | 3GTRCWE08AG286073 | JIMS AUTOBODY HOMOSASSA |
| PT-6202 | 2017 FORD F-250 CREW CAB | F-250 | 1FT7W2B63HED76202 | INGLIS SHOP |
| PT-6242 | 2010 GMC 1500 PICKUP | 1500 | 1GTSCTEA4AZ106242 | ASPHALT PLANT 2 |
| PT-6332 | 2012 GMC 2500 PICKUP | 2500 | 1GT12ZEG5CF166332 | ASPHALT PLANT 2 |
| PT-6586 | 2015 FORD F-250 | F-250 | 1FT7W2B60FEC76586 | ASPHALT PLANT 2 |
| PT-6641 | 2017 GMC TERRAIN | TERRAIN | 2GKALPEK1H6146641 | INGLIS SHOP |
| PT-6774 | 2012 GMC 1500 | 1500 | 3GTP1VE09CG206774 | ASPHALT PLANT 2 |
| PT-6957 | 2015 GMC 2500 PICKUP | | 1GT12XEG7FF586957 | ASPHALT PLANT 2 |
| PT-7059 | 2010 FORD F150 XL PICKUP | F150 | 1FTMF1CW9AKA67059 | ASPHALT PLANT 2 |
| PT-7414 | 2020 TOYOTA 4RUNNER | 4RUNNER | JTEBU5JR9L5747414 | INGLIS SHOP |
| PT-7594 | 2012 GMC 2500 PICKUP | 2500 | 1GT22ZCG0CZ327594 | ASPHALT PLANT 2 |
| PT-7613 | 2014 FORD F-150 CREW CAB | F-150 | 1FTFW1EF2EKE17613 | ASPHALT PLANT 2 |
| PT-7658 | 2019 TOYOTA TUNDRA | TUNDRA 4WD | 5TFDW5F1XKX857658 | ASPHALT PLANT 2 |
| PT-76586 | 2018 TOYOTA TUNDRA | TUNDRA 4WD | 5TFDW5F12JX776586 | ASPHALT PLANT 2 |
| PT-7880 | 2015 FORD F-250 CREW CAB | F-250 | 1FT7W2B64FEA07880 | ASPHALT PLANT 2 |
| PT-7974 | 2015 GMC 2500 PICKUP | 2500 | 1GT22YEG8FZ137974 | ASPHALT PLANT 2 |
| PT-7991 | 2020 TOYOTA TUNDRA 4x4 | TUNDRA 4x4 | 5TFDY5F19LX917991 | ASPHALT PLANT 2 |
| PT-8104 | 2020 TOYOTA TUNDRA 4x4 | TUNDRA 4x4 | 5TFUY5F11LX878104 | ASPHALT PLANT 2 |
| PT-8173 | 2014 FORD F-150 XCAB | F-150 | 1FTEX1CM3EFB38173 | ASPHALT PLANT 2 |
| PT-8653 | 2017 FORD F-250 CREW CAB | F-250 | 1FT7W2B64HEC38653 | INGLIS SHOP |
| PT-8659 | 2011 GMC 1500 PICKUP | 1500 | 1GTR1TEXXBZ338659 | ASPHALT PLANT 2 |
| PT-8666 | 2019 TOYOTA TUNDRA | TUNDRA | 5TFUW5F19KX798666 | INGLIS SHOP |
| PT-8963 | 2014 GMC 1500 PICKUP | 1500 | 1GTR1TEH1EZ278963 | ASPHALT PLANT 2 |
| PT-9022 | 2012 GMC 1500 PICKUP | 1500 | 1GTR1UEA5CZ209022 | ASPHALT PLANT 2 |
| PT-93004 | 2018 FORD F-150 SUPERCREW | F-150 | 1FTFW1E5XJFC93004 | ASPHALT PLANT 2 |
| PT-9446 | 2020 HYUNDAI SANTA FE | SANTA FE | 5NMS33AD7LH189446 | OFFICE |
| PT-9929 | 2014 GMC 2500  HD 4WD | 2500 | 1GT12ZCG1EF129929 | ASPHALT PLANT 2 |
| PT-9965 | 2012 GMC 1500 PICKUP | 1500 | 1GTR2TEA2CZ329965 | ASPHALT PLANT 2 |
| QC-001 | TROXLER, ASP DENSITIY GAUGE | 2701B | 60565 | INGLIS PM OFFICE |
| QC-002 | TROXLER, ASP DENSITIY GAUGE | 2701B | 69761 | INGLIS PM OFFICE |
| QC-003 | TROXLER, ASP DENSITY GAUGE | 2701B PaveTracker | 72389 | INGLIS PM OFFICE |
| RTL-042 | 2012 KOMATSU WA320-6 LOADER | WA320-6 | 71458 | GRUBBS YARD |
| RTL-045 | 2013 KOMATSU WA270-7 LOADER | WA270-7 | 80338 | ASPHALT PLANT 2 |
| RTL-046 | 2014 KOMATSU WA270-7 LOADER | WA270-7 | 80457 | ASPHALT PLANT 1 |
| RTL-047 | 2014 KOMATSU WA270-7 LOADER | WA270-7 | A27152 | ASPHALT PLANT 1 |
| RTL-048 | 2015 KOMATSU WA270-7 LOADER | WA270-7 | A27294 | ASPHALT PLANT 2 |
| RTL-049 | 2015 KOMATSU WA270-7 LOADER | WA270-7 | A27360 | GRUBBS YARD |
| RTL-050 | 2015 KOMATSU WA270-7 LOADER | WA270-7 | A27350 | ASPHALT PLANT 2 |
| RTL-051 | 2015 KOMATSU WA270-7 LOADER | WA270-7 | A27357 | ASPHALT PLANT 1 |
| RTL-052 | 2015 KOMATSU WA270-7 LOADER | WA270-7 | A27362 | ASPHALT PLANT 2 |
| RTL-053 | 2015 KOMATSU WA380-7 LOADER | WA380-7 | 10765 | ASPHALT PLANT 2 |
| RTL-056 | 2016 JD 644K LOADER | 644K | 1DW644KZKGF673712 | ASPHALT PLANT 2 |
| RTL-057 | 2019 KOMATSU WA320-8 LOADER | WA320-8 | A38824 | GRUBBS YARD |
| RTL-058 | 2019 KOMATSU WA270-8 LOADER | WA270-8 | 83958 | ASPHALT PLANT 1 |
| RTL-059 | 2019 KOMATSU WA270-8 LOADER | WA270-8 | 83916 | ASPHALT PLANT 1 |
| RTL-061 | 2019 CAT 926M WHEEL LOADER | 926M | LTE06257 | ASPHALT PLANT 2 |
| RTL-062 | 2020 CAT 926 WHEEL LOADER | 926 | OLTE07911 | RING POWER OCALA |
| RTL 063 | 2020 CAT 926 WHEEL LOADER | 926 | OLTE07920 | RING POWER OCALA |
| RTL-064 | 2020 CAT 926 WHEEL LOADER | 926 | OLTE07743 | RING POWER OCALA |
| RTL-065 | 2020 CAT 926 WHEEL LOADER | 926 | OLTE07913 | 659 TO RING POWER OCALA |
| RTL-066 | 2020 CAT 926 WHEEL LOADER | 926 | OLTE08157 | ASPHALT PLANT 2 |
| RTL-067 | 2020 CAT 950 WHEEL LOADER | 950 | 0J1S02372 | RING POWER OCALA |
| | | WA270-8 | | |
| RTL-069 | 2020 CAT 926M WHEEL LOADER | 926 | W5L00407 | RING POWER OCALA |
| RTL-070 | 2020 CAT 926 WHEEL LOADER | 926M | LTE06236 | RING POWER OCALA |
| RTL-071 | 2020 CAT 950 WHEEL LOADER | 950 | J1S02198 | RING POWER OCALA |
| RTL-072 | 2019 CAT 926 WHEEL LOADER | 926 | LTE05824 | 659 TO RING POWER OCALA |
| RTL-073 | 2019 CAT 926 WHEEL LOADER2020 | 926M | LTE05877 | 635 TO RING POWER OCALA |
| RTL-074 | 2019 CAT 926 WHEEL LOADER | 926 | LTE07293 | RING POWER OCALA |
| RTL-075 | 2020 CAT 926 WHEEL LOADER | 926 | LTE07774 | RING POWER OCALA |
| RTL-076 | 2020 CAT 930 WHEEL LOADER | 930 | F5K00834 | RING POWER OCALA |
| RTL-077 | 2020 CAT 930 WHEEL LOADER | 930 | F5K01034 | 659 TO RING POWER OCALA |
| RTL-X02 | 1996 ADAMS ROOT RAKE | | C2156 | GRUBBS YARD |
| RTL-X03 | 2012 KOMATSU RAKE FOR WA250 | RAKE | N/A | ASPHALT PLANT 2 |
| RTL-X04 | PEMBERTON BOOM FOR WA270'S | BOOM-TR-416 | TRBM-077-0818J | GRUBBS YARD |

## EXHIBIT B-47
### (Machinery, Equipment and Vehicles)

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| RTS-004 | 1999 CAT 613C SCRAPER | CAT-613C | 8LJ01175 | GRUBBS YARD |
| RTS-005 | 1999 CAT 613C SCRAPER | CAT-613C | 8LJ01671 | ASPHALT PLANT 2 |
| RTS-006 | 1999 CAT 613C SCRAPER | CAT-613C | 8LJ01798 | ASPHALT PLANT 2 |
| RTS-008 | 1998 CAT 613C SCRAPER | CAT-613C | 8LJ01709 | ASPHALT PLANT 1 |
| RTS-009 | 2006 CAT 613CII SCRAPER | 613CII | 8LJ03019 | ASPHALT PLANT 1 |
| RW-003 | 2002 MIDLAND ROAD WIDENER SP10 | MIDLAND SP-10 | 1006 | ASPHALT PLANT 1 |
| RW-004 | 2004 BLAW KNOX ROAD WIDENER | BLAW KNOX RW195 | 179507 | ASPHALT PLANT 1 |
| SB-003 | 04 TRENCH BOX 8' X 24' X 6" | 824HT6 | 128363 | ASPHALT PLANT 2 |
| SB-004 | 2012 TRENCH BOX 10' X 24' X 6" | TS- 10 24 DW 6KE | 12-2727 | JOB SITES IN GROUND |
| SB-005 | 2016 TRENCH BOX 8' X 24' X 6" | HT6-824 | TB152897K | JOB SITES IN GROUND |
| SB-006 | 2017 TRENCH BOX 8' X 4' | TSS PART# 84-4SWLe | *need* | JOB SITES IN GROUND |
| SB-007 | 2017 TRENCH BOX 8' X 4' | TSS PART# 84-4SWLe | *need* | JOB SITES IN GROUND |
| SB-008 | 2017 TRENCH BOX 8' X 8' | TSS PART# 88-4SWHe | *need* | ASPHALT PLANT 2 |
| SB-009 | 2016 BEDDING BOX - 12 YARD | BH-12 | M16091693 | CRYSTAL RIVER YARD |
| SB-010 | 2017 BEDDING BOX - 10 YARD | 10-BB | SB-010 | CRYSTAL RIVER YARD |
| SB-011 | BEDDING BOX - 9 YARD | 9-BB | SB-011 | CRYSTAL RIVER YARD |
| SB-012 | 2020 TRENCH BOX 8' X 20' | SPEEDSHORE: TS-082OUR4KE | U-11-7172-S | JOB SITES IN GROUND |
| SB-013 | 2021 TRENCH BOX 8' X 24' | 2016 GME: UR6M824SKE | UM16091795G | JOB SITES IN GROUND |
| SB-014 | 2021 TRENCH BOX 8' X 20' | 2016 GME: UR6M820SKE | UM16071426G | JOB SITES IN GROUND |
| SB-015 | 2021 TRENCH BOX 10' X 20' | 2017 SPEEDSHORE: TS-102OUR6KE | U-17-6654-S | ASPHALT PLANT 2 |
| NEW SB-016 | 2021 TRENCH BOX 10' X 20' | | | ASPHALT PLANT 2 |
| SE-001 | 2006 AGTEK GPS SYSTEM | | KEY:24269 | |
| SE-002 | 2006 GPS ODYSSEY SURVEY SYSTEM | ODYSSEY | 961063-961130 | OFFICE OR PLANTS |
| SE-003 | GTS-235W TOPCON TTL STATION | | 272275 | OFFICE OR PLANTS |
| SE-004 | TRIMBLE 5503 DR200+TTL STATION | DR200+ | 81910768 | OFFICE OR PLANTS |
| SE-005 | 2012 TOPSERV SURVEY UPGRADE | TOPSERV GPS+ | RBB15P0009 | OFFICE OR PLANTS |
| SE-006 | 2014 HIPER V ROVER KIT | HIPER V ROVER | SO199649 | OFFICE OR PLANTS |
| SE-007 | 2014 AUTO-LEVEL, PRIZM, ETC. | AT-B3 | NA0844 | OFFICE OR PLANTS |
| SE-008 | 2014 HIPER V ROVER KIT | HIPER V ROVER | SO203014 | OFFICE OR PLANTS |
| SE-009 | 2016 HIPER V ROVER GPS KIT | IMC-BS-RVR-D39 | C17983 | OFFICE OR PLANTS |
| SE-010 | 2016 HIPER V ROVER GPS KIT | HIPER V ROVER GPS | 112218980 [BASE] | OFFICE OR PLANTS |
| SE-011 | 2017 HIPER V ROVER GPS KIT | HIPER V DUAL KIT GPS | 185638 | OFFICE OR PLANTS |
| SE-012 | 2017 FC-5000 DATA COLLECTOR | FC-5000 GEO/CELL RS232 | 196199 | OFFICE OR PLANTS |
| SE-013 | 2017 FC-5000 DATA COLLECTOR | FC-5000 GEO/CELL RS232 | 196198 | OFFICE OR PLANTS |
| SE-014 | 2017 FC-5000 DATA COLLECTOR | FC-5000 GEO/CELL RS232 | 206743 | OFFICE OR PLANTS |
| SE-015 | 2018 HIPER V ROVER GPS KIT | HIPER V DUAL KIT GPS | 112221617 | OFFICE OR PLANTS |
| SE-016 | 2019 FC-5000 DATA COLLECTOR | FC-5000 GEO/CELL RS232 | 209152 | OFFICE OR PLANTS |
| SE-017 | 2019 ROBOT HYBRID GPS SYSTEM | GT-503/PSBWT & HIPER VR ROVER | UQ007863 | OFFICE OR PLANTS |
| SE-018 | 2019 ROBOT HYBRID GPS SYSTEM | GT-503/PSBWT & HIPER VR ROVER | UQ008538 | OFFICE OR PLANTS |
| SE-019 | 2020 ROBOT HYBRID GPS SYSTEM | GT-503/PSBWT & HIPER VR ROVER | UQ009998 | OFFICE OR PLANTS |
| SE-020 | ADL VANTAGE 35 BASE REPEATER | ADL35-2 | 6046513453 | OFFICE OR PLANTS |
| SE-021 | ADL VANTAGE 35 BASE REPEATER | ADL35-2 | 6046513479 | OFFICE OR PLANTS |
| SE-022 | 2021 ROBOT HYBRID GPS SYSTEM | GT-603/PSBW & HIPER VR ROVER | XQ000581 | OFFICE OR PLANTS |
| SL-001 | 2015 CAT 259D SKID LOADER | 259D CH2 | FLT04417 | INGLIS SHOP |
| SL-002 | 2016 CAT 289D SKID LOADER | 289D | TAW04106 | ASPHALT PLANT 2 |
| SL-003 | 2016 CAT 289DF SKID LOADER | 289DF | TAW06109 | ASPHALT PLANT 2 |
| SL-004 | 2016 JD 333G COMPACT TRACK LDR | 333G | 1T0333GMTGF303328 | ASPHALT PLANT 2 |
| SL-005 | 2017 JD 333G COMPACT TRACK LDR | 333G | 1T0333GMCHF306990 | ASPHALT PLANT 2 |
| SL-006 | 2017 JD 333G COMPACT TRACK LDR | 333G | 1T0333GMKHF306993 | INGLIS SHOP |
| SL-007 | 2017 JD 333G COMPACT TRACK LDR | 333G | 1T0333GMHHF314598 | ASPHALT PLANT 2 |
| SL 008 | 2017 JD 333G COMPACT TRACK LDR | 333G | 1T0333GMPHF315711 | INGLIS SHOP |
| SL-009 | 2003 CAT SKID LOADER/PKA:MM-01 | 246? | SF209034 | INGLIS SHOP |
| SL-010 | 2011 CAT SKID LOADER/PKA:MM-07 | 246C | JAY04716 | ASPHALT PLANT 2 |
| SL-012 | 2019 CAT 262D3 SKID LOADER | 262D3 | ZB201782 | RING POWER OCALA |
| SL-013 | 2020 CAT 262D3 SKID LOADER | 262D3 | ZB201946 | 705 TO RING POWER |
| SL-014 | 2020 CAT 262D3 SKID LOADER | 262D3 | ZB202081 | RING POWER OCALA |
| SL-CB01 | CONCRETE BUCKET ATTACHEMENT | 1-YARD | SL-CB01 | ASPHALT PLANT 2 |
| SL-DB01 | RENUMBERED SLDB-01 | DB96 | 1T0DB96XCH0000713 | ASPHALT PLANT 2 |
| SL-DB02 | RENUMBERED SLDB-02 | CAT92 | PRSSDB002762 | MISSING |
| SL-DB03 | RENUMBERED SLDB-03 | DB96 | 1T0DB96XAH0000777 | INGLIS SHOP |
| SL-DB04 | CAT DOZER BLADE ATACHMENT | R04360 Angle Blade | PRSSDB003038 | ASPHALT PLANT 2 |
| SLH-01 | CAT H55E HAMMER ATTACHMENT | H55E | 3X901159 | ASPHALT PLANT 2 |
| SL-H01 | RENUMBERED SLH-01 | H55E | 3X901159 | ASPHALT PLANT 2 |
| SLMH-01 | CAT PC6 MILLING HEAD | PC6 | A0000154 | INGLIS SHOP |
| SLMH-02 | CAT PC306B MILLING HEAD | PC306B | PCT00837 | INGLIS SHOP |
| SLMH-03 | CAT PC206 MILLING HEAD | PC206 | DDG01048 | ASPHALT PLANT 2 |
| SLMH-04 | JD CP24 MILLING HEAD | CP24 | 1TOCP24DJH000111 | ASPHALT PLANT 2 |
| SLMH-05 | CAT PC306 MILLING HEAD | PC306 | OERC00152 | ASPHALT PLANT 1 |

**EXHIBIT B-47**
**(Machinery, Equipment and Vehicles)**

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| SLMH-06 | CAT PC306 MILLING HEAD | PC306 | OERC00183 | RING POWER OCALA TO DAB |
| SLMH-07 | CAT PC306 MILLING HEAD | PC306 | OERC00269 | ASPHALT PLANT 1 |
| SLR-01 | JD SSG184 84" GRAPPLE RAKE | SSG184 | 107057 | INGLIS SHOP |
| SR-003 | 1995 INGERSOL ST80 ROLLER | ST-80 | 5163 | ASPHALT PLANT 2 |
| SR-006 | 2002 HYPAC C340C | HYPAC C340C | 9C14603365 | ASPHALT PLANT 1 |
| SR-007 | 2005 HYPAC 340C ROLLER | HYPAC 340C | 901C14603414 | ASPHALT PLANT 1 |
| SR-008 | 2005 HYPAC 340C ROLLER | HYPACK 340C | 901C14603415 | ASPHALT PLANT 2 |
| SR-009 | 1995 INGERSOLL-RAND ST80 | ST80 | 5150 DLD | Salvaged |
| SR-010 | FERGUSON 5-8B STATIC COMPACTOR | 5-8B | 759 | ASPHALT PLANT 1 |
| SS-002 | 1999 CAT SS250 SOIL STABILIZER | CAT-SS250 | 5GR00136 | ASPHALT PLANT 2 |
| SS-004 | 2009 CAT RM-300 RECLAIMER | RM-300 | BWR00406 | ASPHALT PLANT 1 |
| SS-005 | 20xx CAT RM300 SOIL STABILIZER | RM-300 | BWR00630 | GRUBBS YARD |
| ST-001 | 1995 FORD F800 FLATBED TRUCK | 95 FORD F800 | 1FDNF80C9SVA31536 | ASPHALT PLANT 2 |
| SV-006 | 2005 FREIGHTLINER M2-106 | FREIGHT M2-106 | 1FVACXCS75HU20899 | INGLIS SHOP |
| SV-007 | 2015 FREIGHTLINER M2 106 | M2 106 | 3ALACWDU4FDGK9070 | INGLIS SHOP |
| SV-008 | 2015 FREIGHTLINER M2 106 | M2 106 | 3ALACWDU8FDGK9069 | INGLIS SHOP |
| SV-009 | 2017 FORD F-550 CREW CAB | F-550 CREW CAB | 1FD0W5GY8HEB23966 | INGLIS SHOP |
| SV-010 | 2017 FORD F-550 CREW CAB | F-550 CREW CAB | 1FD0W5GY2HEB18388 | ASPHALT PLANT 2 |
| SV-011 | 2017 FORD F-550 CREW CAB | F-550 CREW CAB | 1FD0W5GYXHEB23967 | ASPHALT PLANT 2 |
| SV-012 | 2020 HINO 338 | HINO 338 | 5PVNV8JV3L5S60187 | INGLIS SHOP |
| SV-013 | 2020 HINO 338 | 338 | 5PVNV8JVXL5S60476 | INGLIS SHOP |
| SWP-001 | 2019 SINGLE 3" DIAPHRAGM PUMP | PDT3A | 24459522 | INGLIS SHOP |
| SWP-002 | 2019 SINGLE 3" DIAPHRAGM PUMP | PDT3A | 24459530 | INGLIS SHOP |
| SWP-003 | 2019 SINGLE 3" DIAPHRAGM PUMP | PDT3A | 24443905 | INGLIS SHOP |
| SWP-004 | 2019 SINGLE 3" DIAPHRAGM PUMP | PDT3A | 24484660 | INGLIS SHOP |
| TA-002 | 2006 WARREN DUMP TRAILER | WRDT2228 | 1W9AC45276P347566 | ASPHALT PLANT 2 |
| TA-003 | 2005 WARREN DUMP TRAILER | WRDT2228 | 1W9AC45296P347617 | ASPHALT PLANT 2 |
| TA-004 | 2005 WARREN DUMP TRAILER | WRDT2228 | 1W9AC45206P347618 | ASPHALT PLANT 2 |
| TA-006 | 2000 DORSEY DUMP TRAILER | ADT2-22/28-D | 1DTD18A26YS080926 | ASPHALT PLANT 2 |
| TB-019 | 2010 KOMATSU PC220LC-8 | PC220LC-8 | A88912 | GRUBBS YARD |
| TB-023 | 2012 KOMATSU PC240LC-10 | PC240LC-10 | A20217 | GRUBBS YARD |
| TB-028 | 2015 KOMATSU PC240LC-11 | PC240LC-11 | A22042 | ASPHALT PLANT 2 |
| TB-029 | 2016 KOMATSU PC210LC-10 | PC210LC-10 | 452435 | ASPHALT PLANT 2 |
| TB-031 | 2016 JD 85G Excavator | 85G | 1FF085GXJGJ018588 | ASPHALT PLANT 2 |
| TB-032 | 2017 JD 135G Excavator | 135G FT4 | 1FF135GXCHF500303 | ASPHALT PLANT 1 (HAMMER ATTACH |
| TB-033 | 2018 JD 50G Mini Excavator | 50G | 1FF050GXLGH285285 | GRUBBS YARD |
| TB-034 | 2019 CAT 303E Mini Excavator | 303E | HHM03450 | ASPHALT PLANT 1 (HAMMER STOLEN |
| TB-035 | 2019 KOMATSU PC240LC-11 | PC240LC-11 | K73028 | ASPHALT PLANT 2 |
| TB-036 | 2019 KOMATSU PC360LC-11 | PC360LC-11 | A37208 | ASPHALT PLANT 2 |
| TB-037 | 2018 CAT 330 | 330 used | 1757467 | RING POWER OCALA |
| TB-038 | 2019 CAT 323-07 Excavator | 323-07 | RAZ01398 | 659 TO RING POWER OCALA |
| TB-039 | 2018 CAT 330 | 330 used | 1757416 | RING POWER OCALA |
| TB-040 | 2019 CAT 323-07 Excavator | 323-07 | RAZ11554 | RING POWER OCALA |
| TB-041 | 2020 CAT 336-07A Excavator | 336-07A | YBN00531 | ASPHALT PLANT 2 |
| TB-042 | 2020 CAT 320 Excavator | 320 | HEX10466 | ASPHALT PLANT 2 |
| TB-043 | 2020 CAT 336-07A Excavator | 336-07A | DKS01967 | RING POWER OCALA |
| TB-044 | 2020 CAT 330-07 Excavator | 330-07 | WCH10112 | 680 TO RING POWER OCALA |
| TB-045 | 2020 CAT 323-07 | 323-07 | NDL00242 | RING POWER OCALA |
| TB-046 | 2020 KOMATSU PC240LC-11 | PC240LC-11 | 95696 | |
| TB-047 | 2020 JD 50G Compact Excavator | 50G | 1FF050GXVLH292189 | ASPHALT PLANT 2 |
| TB 048 | 2018 CAT 325FLCR | 325FLCR | NDJ20497 | 680 TO RING POWER OCALA |
| TB-049 | 2019 CAT 325FLCR | 325FLCR | NDJ20664 | RING POWER OCALA |
| TB-050 | 2018 CAT 336-07 | 336-07 | YBN10186 | 680 TO RING POWER OCALA |
| TB-B01 | 66" SKELETON BUCKET / CAT 336 | BUCKET | TB-B01 | ASPHALT PLANT 2 |
| TB-H01 | TNB-7J HAMMER | TNB-7J | 7J-12585 | Stolen |
| TB-R01 | FLECO RIPPER | RIPPER-UC022032 | 66544 | ASPHALT PLANT 2 |
| TB-X02 | PIN GRABBER FOR JD135 | DROMONE JD120 MECH SLIDE | 060225 | Stolen |
| TD-006 | 2013 CAT DUMP TRACTOR CT660S | 8/15/2016 | 1HSJGTKR3DJ417794 | ASPHALT PLANT 2 |
| TD-009 | 2018 PETERBILT 567 | 567 | 1XPCDK9X9JD494400 | ASPHALT PLANT 2 |
| TD-010 | 2019 PETERBILT 567 | 567 | 1XPCDK9X9KD494401 | ASPHALT PLANT 2 |
| TD-011 | 2019 PETERBILT 567 | 567 | 1XPCDK9X2KD494403 | ASPHALT PLANT 2 |
| TP-027 | 2012 MACK CHU613 TRACTOR | CHU613 | 1M1AN07Y3CM009578 | ASPHALT PLANT 2 |
| TP-028 | 2012 MACK CHU613 TRACTOR | CHU613 | 1M1AN07Y5CM009579 | ASPHALT PLANT 2 |
| TP-029 | 2018 KENWORTH W900 TRACTOR | W900L | 1XKWD40X0JJ213839 | ASPHALT PLANT 2 |
| TR-001 | 95 INGERSOL 125R TRAFFIC ROLL | PT-125R | 140431 | ASPHALT PLANT 1 |
| TR-002 | 1996 INGERSOL PT125 TRAFFIC | PT-125 | 140306 | ASPHALT PLANT 2 |
| TR-003 | 1995 INGERSOL PT125R TRAFFIC | PT-125R | 142116 | ASPHALT PLANT 2 |
| TR-004 | 1988 BOMAG BW12R VIBTRAFFIC | BW-12R | 20192 | GRUBBS YARD |

**EXHIBIT B-47**
**(Machinery, Equipment and Vehicles)**

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| TR-005 | 2000 CAT PS3600 ROLLER | CAT PS3600 | 9LS00076 | ASPHALT PLANT 2 |
| TR-006 | 2000 CAT PS3600 ROLLER | CAT PS3600 | 9LS00077 | ASPHALT PLANT 2 |
| TR-007 | 2001 INGERSOL PT 125R ROLLER | PT 125R | 169201 | ASPHALT PLANT 2 |
| TR-008 | INGERSOLL PT-125R ROLLER | PT-125R | 151053 | ASPHALT PLANT 2 |
| TR-009 | 2020 CAT CW16 ROLLER | CW16 | TL500401 | RING POWER OCALA |
| TT-002 | 2003 ETNYRE PAVER TRAILER | PRTN55TD3-PS-T1 | 1E92800433E111024 | ASPHALT PLANT 2 |
| TT-003 | 1996 FONTAINE 35TON LOWBOY | FONTAINE | 4LF3M5128T3504478 | ASPHALT PLANT 2 |
| TT-005 | 2001 ETNYRE PAVER TRAILER | PRTN55ETD3-PST1 | 1E92772971E111206 | ASPHALT PLANT 2 |
| TT-006 | 1998 DORSEY FLATBED | FLATBED | 1DTP16Z26WG052582 | ASPHALT PLANT 2 |
| TT-007 | 1999 T/M FLATBED | FLATBED | 1PTF7ATHXX9017620 | ASPHALT PLANT 2 |
| TT-008 | 2012 ETNYRE LOW BOY TRAILER | PRTN55ETD3-PS | 1E9311441CE111399 | ASPHALT PLANT 2 |
| TT-009 | 2019 PITTS LB51-26 LOWBOY | LB51-26 | 5JYLB5137KPP11624 | ASPHALT PLANT 2 |
| UT-016 | UTILITY | | 83533708 | |
| UT-017 | UTILITY SIGN | | 83533707 | |
| UT-018 | HERBICIDE | LJSV | 7101196B10919-TAG | ASPHALT PLANT 2 |
| UT-019 | 1985 MILW DENSITY CORE | MILLWAUK | 345-51155 | ASPHALT PLANT 2 |
| UT-020 | 1998 UTILITY TRAILER | BIG TEX | 4K8UX122XW1E32824 | |
| UT-022 | 2003 UTIL TRL S.EAST | SOUTH EASTERN | 4Y3UC16283S011748 | |
| UT-024 | 01 - UTILITY TRAILER - TW | TW | 1TTWG816411828902 | ASPHALT PLANT 2 |
| UT-027 | 04 - UTILITY TRAILER - ASPT | CORE TRAILER | NOVIN0200359899 | |
| UT-028 | 2000 UTILITY TRAILER - ASPT | ASPT | NOVIN0200325238 | |
| UT-029 | 92 - UTILITY TRAILER - ASPT | ASPT | QB-1X | |
| UT-031 | 2006 STRAIGHT EDGE & TRAILER | [PENDING] | NOVIN000083533706 | ASPHALT PLANT 2 |
| UT-032 | 2005 CTRA UTILITY TRAILER | | 4YMUL10135G117140 | |
| UT-033 | 2006 EZ-PULL CONE TRAILER | CONE TRAILER | 1WH546X233C801182 | |
| UT-034 | 2006 FRUEHAUF CARGO 42' | VE-9-S1 | MEC 175301 | |
| UT-036 | 2006 CARRY-ON (CARGO) | CARGO TRAILER | 4YMCL12156G000685 | ASPHALT PLANT 2 |
| UT-037 | 2006 EX PULL UTILITY (RED) | EZ PULL | 2WH546X2336805676 | ASPHALT PLANT 2 |
| UT-038P | 10FT CARGO BOX | 10ZI 140631 | ES10NZI7066 | |
| UT-040 | 2007 TANK/SPRAYER TRAILER | TRAILER | 1WH546X233L80 | |
| UT-041 | RECLAMATION [TANK] TRAILER | HOMEMADE | NOVIN0200436750 | |
| UT-042 | 2007 EZ PULL 5X10 UTIL TRAILER | | 1WH546X237C801504 | |
| UT-043 | 2007 EZ PULL 6.4X16 UTIL TRAIL | | 1WH546X237C801531 | |
| UT-044 | 2007 TRIPLE CROWN-CONE TRAILER | TRAILER | 1XNU612T971023060 | |
| UT-045 | 2009 CARGO TRAILER [ASPLT] | WS58HD | 4FPF8081X9G138211 | ASPHALT PLANT 2 |
| UT-046 | 2010 EZ-PULL CONE TRAILER | TRAILER | 1WH546X230C802055 | |
| UT-047 | 2010 ARISING CARGO/BOX TRAILER | TRAILER | 5YCBE1014AH001501 | INGLIS SHOP |
| UT-049 | 2010 EZPULL 7x14 [CONE] | UTILITY | 1WH546X230C802126 | INGLIS SHOP |
| UT-050 | 2010 15' ROLLING STRAIGHT EDGE | STRAIGHT EDGE | NOVIN0200882322 | ASPHALT PLANT 2 |
| UT-051 | 2011 EZ PULL CONE TRAILER | CONE TRAILER | 1WH546X231C801189 | |
| UT-052 | ROLLING STRAIGHT EDGE | STRAIGHT EDGE | NOVIN0200913782 | |
| UT-053 | IMPERIAL UT618TA TANDEM 18' | UT618TA | 1Z9BU1822BJ213503 | |
| UT-054 | 2013 FREEDOM UTILITY | FREEDOM | 5WKBE1623D1019323 | INGLIS SHOP |
| UT-055 | 2013 TRIPLE CROWN 6x16 UTILITY | 6x16 UTILITY/TANDEM | 1XNU616T2D1043740 | |
| UT-056 | 2013 AMP UTILITY TRAILER[CONE] | 82" X 12' UTILITY | 1A9EE1629ED853099 | ASPHALT PLANT 2 |
| UT-057 | 2013 AMP UTILITY TRAILER[CONE] | 76" X 14' UTILITY | 1A9EE1824ED853105 | ASPHALT PLANT 2 |
| UT-059 | 2014 TRIPLE CROWN 5x10 UTILITY | 5 x10 UTILITY | 1XNU5X100E1048715 | |
| UT-060 | 2014 TRIPLE CROWN 6x16 UTILITY | 6x16 UTILITY/TANDEM | 1XNU616T4E1048987 | |
| UT-061 | 2014 TRIPLE CROWN 6X16 UTILITY | 6x16 UTILITY/TANDEM | 1XNU616T1E1049711 | |
| UT-062 | 2014 CYNERGY CARGO/BOX TRAILER | TRAILER | 55YBE1013FN004125 | ASPHALT PLANT 2 |
| UT-063 | 5x10 DIAMOND - BOX TRAILER | 5x10 BOX TRAILER | 53NBE1014E1020427 | INGLIS SHOP |
| UT-064 | 2015 CORE RIG [4x8 TRIPLE CR] | CORE TRAILER | 1XNU48ES5F1054483 | ASPHALT PLANT 2 |
| UT-065 | 2014 U-DUMP OFF-ROAD END DUMP | U-DUMP | 004479 | |
| UT-069 | 2016 Triple Crown - 8 x 20 | 8 x 20 | 1XNE20145G1071711 | |
| UT-070 | 2016 Carry-On Trailer - 5 x 8 | 5 x 8 | 4YMBU0810HG025023 | INGLIS SHOP |
| UT-071 | 2017 TRIPLE CROWN 6x12 CONE | 6 x 12 | 1XNU6X127H1079236 | ASPHALT PLANT 2 |
| UT-072 | 2017 SPARTAN 7x16 BOX TRAILER | 7x16 BOX | 50XBE1624HA003999 | INGLIS SHOP |
| UT-073 | 1996 8 x 24 FLATBED TRAILER | 8 x 24 BOX | 18432733958240596 | ASPHALT PLANT 2 |
| UT-074 | 2018 TRIPLE CROWN 6x12 | 6 x 12 | 1XNU612T6J1087905 | ASPHALT PLANT 2 |
| UT-075 | 2018 TRIPLE CROWN 5x10 CONE | 5 x 10 | 1XNU5X105J1081929 | ASPHALT PLANT 2 |
| UT-076 | H & S 125. Manure spreader | MS125 | 211423 | |
| UT-080 | 2018 TRIPLE CROWN 7x12 HD | 7x12 HD UTILITY | 1XNHD12T1J1088046 | ASPHALT PLANT 2 |
| UT-081 | 2018 TRIPLE CROWN 7x12 HD | 7x12 HD UTILITY | 1XNHD12T5J1088051 | |
| UT-082 | 2018 TRIPLE CROWN 7x12 HD | 7x12 HD UTILITY | 1XNHD12T7J1088648 | ASPHALT PLANT 2 |
| UT-083 | 2018 ROLLING STRAIGHT EDGE | STRAIGHT EDGE | to be assigned | |
| UT-085 | 2019 ARISING 7x16 PIPE TRAILER | | 5YCBE1622KH000946 | INGLIS SHOP |
| UT-086 | 2019 TRIPLE CROWN 7x12 HD | 7x12 HD UTILITY | 1XNBU1221K1092046 | |
| UT-087 | 2019 TRIPLE CROWN 7x20 HD | 7x20 HD UTILITY | 1XNBU2027K1095249 | INGLIS SHOP |

## EXHIBIT B-47
### (Machinery, Equipment and Vehicles)

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| UT-089 | 2019 4x7 DOSING PUMP TRAILER | CARRY-ON 4x7 | 4YMBU0713KG030838 | INGLIS SHOP |
| UT-090 | 2019 4x7 DOSING PUMP TRAILER | | 4YMBU0711KG030160 | INGLIS SHOP |
| UT-091 | 2019 4x7 DOSING PUMP TRAILER | CARRY-ON 4x7 | 4YMBU0711KG047072 | |
| UT-092 | 2020 TRIPLE CROWN 6x14 | 6x14 UTILITY | 1XNBU1627L1100839 | ASPHALT PLANT 2 |
| UT-093 | 2020 TRIPLE CROWN 6x14 | 6x14 UTILITY | 1XNBU1620L1101007 | ASPHALT PLANT 2 |
| UT-094 | 2019 DIAMOND CARGO 7x14 BOX | 7x14 BOX | 53NBE1422K1072072 | INGLIS SHOP |
| UT-095 | 100GAL FUEL TANK | FUEL TANK | GET WHEN REG (HOMEMADE) | ASPHALT PLANT 2 |
| UT-096 | 2021 ARISING 7x14 ASPH TRAILER | ENCLOSED ARISING 7x14 | 5YCBE1429MH0002 | ASPHALT PLANT 2 |
| UT-097 | 2020 TRIPLE CROWN 6x18 | 6x18 UTILITY | 1XNBE182XM1112009 | ASPHALT PLANT 2 |
| UT-098 | 2020 TRIPLE CROWN 6x18 | 6x18 UTILITY | 1XNBE1826M1112010 | |
| UT-099 | 2021 TRIPLE CROWN 6x16 | 6x16 UTILTIY | 1XNBU1624M1113534 | |
| UT-100 | 2021 TRIPLE CROWN 6x16 | 6x16 UTILTIY | 1XNBU1629M1119300 | INGLIS SHOP |
| UT-101 | 2021 ROLLING STRAIGHT EDGE | STRAIGHT EDGE | to be assigned | |
| VR-002 | 1996 INGERSOL SD-70D ROLLER | SD-70D | 5822 | GRUBBS YARD |
| VR-014 | 2000 INGERSOL SD100DB/FOR SALE | SD-100DB | 160764 | INGLIS SHOP |
| VR-015 | 2001 IR FX130 TRENCH ROLLER | FX-130 | 163587 | INGLIS SHOP |
| VR-016 | 2003 INGERSOL SD100D COMPACT | SD-100DB | 169311 | ASPHALT PLANT 1 |
| VR-019 | 2005 I-R SD100DTF COMPACTOR | SD-100DTF | 186108 | ASPHALT PLANT 2 |
| VR-023 | 2006 I-R SD100DTF COMPACTOR | SD-100DTF | 188501 | INGLIS SHOP |
| VR-024 | 2014 HAMM H11ix SOIL COMPACTOR | H11ix | H2100157 | GRUBBS YARD |
| VR-025 | 2014 HAMM H11ix SOIL COMPACTOR | H11ix | H2100051 | GRUBBS YARD |
| VR-026 | 2015 HAMM H11ix SOIL COMPACTOR | H11ix | H2100281 | GRUBBS YARD |
| VR-027 | 2015 HAMM H11ix SOIL COMPACTOR | H11ix | H2100295 | ASPHALT PLANT 2 |
| VR-028 | 2015 HAMM H11ix SOIL COMPACTOR | H11ix | H2100658 | ASPHALT PLANT 2 |
| VR-029 | 2015 HAMM H11ix SOIL COMPACTOR | H11ix | H2100667 | GRUBBS YARD |
| VR-030 | 2015 HAMM H11ix SOIL COMPACTOR | H11ix | H2100350 | ASPHALT PLANT 1 |
| VR-031 | 2016 CAT CS34 VIB. COMPACTOR | CS34 | 51400254 | ASPHALT PLANT 1 |
| VR-032 | 2017 CAT CS34 VIB. COMPACTOR | CS34 | 51400263 | ASPHALT PLANT 1 |
| VR-033 | 2017 VOLVO SD115 COMPACTOR | SD115 | 245047 | ASPHALT PLANT 2 |
| VR-034 | 2020 CAT CS54B VIB. COMPACTOR | CS54B | CS500680 | RING POWER OCALA |
| VR-035 | 2020 CAT CS54B VIB. COMPACTOR | CS54B | CS500690 | RING POWER OCALA |
| VR-036 | 2020 CAT CS54B VIB. COMPACTOR | CS54B | CS500697 | RING POWER OCALA |
| VR-037 | 2020 CAT CS54B VIB. COMPACTOR | CS54B | CS500882 | RING POWER OCALA |
| VR-038 | 2020 CAT CS54B VIB. COMPACTOR | CS54B | CS500930 | 680 TO RING POWER OCALA |
| VR-039 | 2020 CAT CS54B VIB. COMPACTOR | CS54B | CS500951 | RING POWER OCALA |
| WT-007 | 2003 STERLING WATER TRUCK | WATER TRUCK | 2FZHCHAK33AL04668 | ASPHALT PLANT 2 |
| WT-008 | 2003 STERLING WATER TRUCK | ACTERA | 2FZHANAK53AK64274 | ASPHALT PLANT 2 |
| WT-009 | 2006 STERLING WATER TRUCK | ACTERA | 2FZHATDC86AW27650 | ASPHALT PLANT 1 |
| WT-010 | 2005 PETERBUILT WT4500 | WT4500 | 2NPLLD0X45M877151 | ASPHALT PLANT 2 |
| WT-011 | 2007 KENNWORTH WATER TRUCK | WATER TRUCK | 2NKMHD7X87M170123 | ASPHALT PLANT 2 |
| WT-012 | 2009 GMC / CAT WATER TRUCK | GMC | 1GDT8C4A09F409163 | ASPHALT PLANT 2 |
| WT-013 | 2007 INTERNATIONAL WATER TRUCK | WT2400 | 1HSWZSBN77J505078 | ASPHALT PLANT 2 |
| WT-015 | 2016 KENNWORTH WT5000 | WT5000 | 3BKBLJ0X5GF113768 | ASPHALT PLANT 2 |
| WT-016 | 2016 PETERBUILT WT5000 | WT5000 | 2NP3LJ0X3GM356052 | ASPHALT PLANT 2 |
| WW-001 | 2000 CAT 613C WATER WAGON | CAT-613C | 8LJ01415 | ASPHALT PLANT 2 |
| PL-1 | 250 Ton Per Hour Asphalt Plant | | | |
| PL-2 | 350 Ton Per Hour Asphalt Plant | | | |

## Exhibit B-50
## (Other Equipment/Small Tools)

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| XM-003 | 36" COOLSPACE VARIABLE DRIVE | COOLSPACE | 0207P2M13019 | SHOP |
| XM-004 | 36" COOLSPACE VARIABLE DRIVE | COOLSPACE | 0207P2M13044 | SHOP |
| XM-005 | 99 THEODELITE ELTA TOT STATION | | 106583 | |
| XM-008 | 98 AGL GRADELIGHT LASER | | 4390 | |
| XM-010 | CARGO CONTAINER | 20' CARGO CONTAINER | N/A | |
| XM-011 | CARGO CONTAINER | | N/A | |
| XM-012 | CARGO CONTAINER | | N/A | |
| XM-013 | CARGO CONTAINER | | N/A | |
| XM-014 | CARGO CONTAINER / TRAILER | | 5372 | |
| XM-017 | 1997 SELF PROPELLED TRENCHER | | 1020H/1K1045 | |
| XM-018 | 1991 MALETT ROTOVATOR | | N/A | |
| XM-019 | CARGO BOX MODEL 20ZS | 20ZS | LS20LZS3556 | |
| XM-020 | OTC 30-TON HOLLOW PISTON RAM | 30-TON | XM-020 | |
| XM-021 | OTC 50-TON PUSH-PULL | | XM-021 | |
| XM-022 | 2013 PRESSURE WASHER/STEAM | 2750PSI | XM-022 | |
| XM-024 | TP-L4B PIPE LASER [2014] | TP-L4B | FK1463 | |
| XM-026 | TP-L4B PIPE LASER [2014] | TP-L4B | FK2277 | |
| XM-027 | TP-L4B PIPE LASER [2014] | TP-L4B | FK2490 | |
| XM-028 | TP-L4B PIPE LASER [2015] | TP-L4B | FK2518 | |
| XM-029 | 20 ' CARGO CONTAINER | 20ASIS | W3398555 | |
| XM-030 | 20 ' CARGO CONTAINER | 20ASIS | W3763030 | |
| XM-031 | KENCO KL9000 WALL LIFT | KL9000 | SF131062711A9 | |
| XM-032 | 2015 KENCO KL9000 WALL LIFT | KL9000 | SF259091815V4 | |
| XM-033 | ROADQUAKE TMP RUMBLE STRIPS | ROADQUAKE 2F | XM-033 [NSN] | |
| XM-034 | ROBINAIR A/C TESTING UNIT | 34288 | 322945 | |
| XM-035 | ROADQUAKE TMP RUMBLE STRIPS | ROADQUAKE 2F | XM-035 [NSN] | |
| XM-036 | CARGO CONTAINER | | JK95-00068 | |
| XM-037 | CARGO CONTAINER | 20' CARGO CONTAINER | XC330619 | |
| XM-038 | CARGO CONTAINER | 20' CARGO CONTAINER | TP-220791 | |
| XM-039 | CARGO CONTAINER | 20' CARGO CONTAINER | XM-039 | |
| XM-040 | CARGO CONTAINER | 20' CARGO CONTAINER | XM-040 | |
| XM-041 | CARGO CONTAINER | 20' CARGO CONTAINER | XM-041 | |
| XM-042 | 2016 LAMOTTE TURBIDITY METER | 20/20 METER #1970-EPA | 8246-4116 | |
| XM-043 | TP-5BG/L PIPE LASER [2016] | TP-5BG/L | RU0445 | |
| XM-044 | TP-5BG/L PIPE LASER [2017] | TP-5BG/L | RU0478 | |
| XM-045 | TP-5B/L PIPE LASER [2017] | TP-5B/L | RR1892 | |
| XM-047 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-047 | |
| XM-048 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-048 | |
| XM-049 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-049 | |
| XM-050 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-050 | |
| XM-051 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-051 | |
| XM-053 | 45GP STORAGE CONTAINER | STORAGE CONTAINER | XM-053 | |
| XM-054 | 45GP STORAGE CONTAINER | STORAGE CONTAINER | XM-054 | |
| XM-055 | 36" COOLSPACE VARIABLE DRIVE | COOLSPACE | 027P4F3M1117 | |
| XM-056 | 36" COOLSPACE VARIABLE DRIVE | COOLSPACE | 037P4F3M1197 | |
| XM-057 | 2017 KENCO KL9000 WALL LIFT | KL9000 [KL9K12T19V1LL] | SF03072816 | |
| XM-058 | 2018 SHARK PRESSURE WASSER | BG-304037 | 11071460-100816 | |
| XM-059 | SHEET PILE 116363 LBS | USED 26 STEEL SHEET PILE | XM-059 | |
| XM-060 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-060 | |
| XM-061 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-061 | |
| XM-062 | 20' CARGO CONTAINER | 20' CARGO CONTAINER | XM-062 | |
| XM-063 | TP-5B/L PIPE LASER | TP-5B/L | RR5539 | |

## Exhibit B-50
## (Other Equipment/Small Tools)

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| XM-064 | 2019 HACH PORT TURBIDITY METER | 2100Q | XM-064 | |
| XM-065 | 540' WELLPOINT HEADER | WELLPOINT MATERIAL | XM-065 | |
| XM-066 | TP-5B/L PIPE LASER | TP-5B/L | RR5942 | |
| XM-067 | STEEL PLATE 8x16x1" | STEEL PLATE | 6327-15 | |
| XM-068 | STEEL PLATE 8x16x1" | STEEL PLATE | XM-068 (NEED) | |
| XM-069 | TP-5B/L PIPE LASER | TP-5B/L | RR6142 | |
| XM-070 | 2020 18,000 LB TRUCK LIFT | HDS-18E | XM-070 | |
| XM-071 | HYDRAULIC ASPHALT CUTTER | 200HM | **NEED** | |
| XM-072 | TP-5B/L PIPE LASER | TP-5B/L | RR6915 | |
| XM-073 | TP-5B/L PIPE LASER | TP-5B/L | RR6939 | |
| XM-074 | TP-5B/L PIPE LASER | TP-5B/L | RR6947 | |
| XM-075 | 800' WELLPOINT HEADER | WELLPOINT MATERIAL | XM-075 | |
| XM-076 | ROAD PLATE 8 x12 x 1" [USED] | STEEL PLATE | XM-076 (NEED) | |
| XM-077 | ROAD PLATE 8 x12 x 1" [USED] | STEEL PLATE | XM-077 (NEED) | |
| XM-078 | STEEL PLATE 8x12x1" W/8"S.BAR | STEEL PLATE | XM-078 (NEED) | |
| XM-079 | STEEL PLATE 8x12x1" W/8"S.BAR | STEEL PLATE | XM-079 (NEED) | |
| XM-080 | 130' WELLPOINT HEADER | WELLPOINT MATERIAL | XM-080 | |
| XM-081 | 500' WELLPOINT HEADER | WELLPOINT MATERIAL | XM-081 | |
| XP1-001 | Plant1 - GUI & PROG. UPDATE | | N/A [ADM INV#20277] | |
| XP1-LAB | PLANT 1 - LAB EQUIPMENT | VARIOUS | VARIOUS | |
| XP2-001 | PLANT2 - MILLER WELDER | BOBCAT 250 | MB200043H | |
| XP2-LAB | PLANT 2 - LAB EQUIPMENT | VARIOUS | VARIOUS | |
| XP-GC-01 | Plant 1 GYRATORY COMPACTOR | | | |
| XP-GC-02 | Plant 2 GYRATORY COMPACTOR | | | |
| XP-GC-03 | 2011 AFG2A GYRATORY COMPACTOR | AFG2A | 8104 | |
| XR-001 | MCPHERSON BRUSH BURNER | BRUSH BURNER | 0307250 | |
| XS-A01 | PAINT SPRAYER / LINE LAZER | LLV3900STRD | I20B17H449005587 | |
| XS-A02 | 4x4 INFRARED ASPHALT HEATER | 4x4 PORTABLE UNIT | 110917204646D-SI558Y2014Y | |
| XS-D01 | 2016 APT M155 ROCK DRILL AIR | M155 | 1411683 | |
| XS-D02 | 2018 APT 30# ROCK DRILL | M137 | 2154M137 | |
| XS-J20 | I-R RX264H JUMPING JACK TAMP | RX264H | JJ3857 | |
| XS-J21 | I-R RX264H JUMPING JACK TAMP | RX264H | JJ3876 | |
| XS-J22 | I-R RX264H JUMPING JACK TAMP | RX264H | JJ3878 | |
| XS-J23 | BOMAG BT65 JUMPING JACK TAMPER | BT65-4AZZ0 | BO7645 | |
| XS-J25 | BOMAG BT65 JUMPING JACK TAMPER | BT65/4 | 101540581790 | |
| XS-J26 | BOMAG BT65 JUMPING JACK TAMPER | BT65/4 | 101540581846 | |
| XS-J27 | BOMAG BT65 JUMPING JACK TAMPER | BT65 | 101541302089 | |
| XS-J29 | BOMAG BT65 JUMPING JACK TAMPER | | 101541302091 | |
| XS-J30 | BOMAG BT65 JUMPING JACK TAMPER | BT65 | 101541211154 | |
| XS-J31 | BOMAG BT65 JUMPING JACK TAMPER | BT65 | 101541211155 | |
| XS-J32 | BOMAG BT65 JUMPING JACK TAMPER | BT65 | 101541211227 | |
| XS-J33 | BOMAG BT65 JUMPING JACK TAMPER | BT65 | 101541211228 | |
| XS-J34 | BOMAG BT65 JUMPING JACK TAMPER | BT65 | 101541211223 | |
| XS-J35 | BOMAG BT65 JUMPING JACK TAMPER | BT65 | 101541211229 | |
| XS-J36 | BOMAG BT65 JUMPING JACK TAMPER | bt65 | 101541315331 | |
| XS-J38 | BOMAG BT65 JUMPING JACK TAMPER | bt65 | 101541315333 | |
| XS-J39 | WACKER JUMPING JACK RAMMER | BS604AS | 24315376 | |
| XS-J40 | WACKER JUMPING JACK RAMMER | BS604AS | 24317445 | |
| XS-J41 | WACKER JUMPING JACK RAMMER | BS604AS | 24321467 | |
| XS-J42 | WACKER JUMPING JACK RAMMER | BS604AS | 24321468 | |
| XS-J47 | WEBER COMPACTOR RAMMER | SRV620 | 6106981 | |
| XS-J48 | WEBER COMPACTOR RAMMER | SRV620 | 6107441 | |

## Exhibit B-50
## (Other Equipment/Small Tools)

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| XS-J49 | WEBER COMPACTOR RAMMER | SRV620 | 6107445 | |
| XS-J51 | MULTIQUIP RAMMER LARGE | MTX70HD | D-2945 | |
| XS-J52 | WACKER JUMPING JACK RAMMER | BS604AS | 10922519 | |
| XS-J53 | WACKER JUMPING JACK RAMMER | BS604AS | 10922520 | |
| XS-J54 | WACKER JUMPING JACK RAMMER | BS604AS | 10922521 | |
| XS-J55 | WACKER JUMPING JACK RAMMER | BS604AS | 10922522 | |
| XS-J56 | WACKER JUMPING JACK RAMMER | | 10922523 | |
| XS-J57 | BS604AS HONDA RAMMER | BS604AS | 11026874 | |
| XS-J58 | BS604AS HONDA RAMMER | BS604AS | 11026875 | |
| XS-J59 | BS604AS HONDA RAMMER | BS604AS | 11026878 | |
| XS-J60 | WEBER SRV620 HONDA RAMMER | SRV620 | 20016559 | |
| XS-J61 | WEBER SRV620 HONDA RAMMER | SRV620 | 20016561 | |
| XS-J62 | WEBER SRV620 HONDA RAMMER | SRV620 | 20032055 | |
| XS-J63 | WEBER SRV620 HONDA RAMMER | SRV620 | 20032076 | |
| XS-J64 | WEBER SRV620 HONDA RAMMER | SRV620 | 20032144 | |
| XS-J65 | WEBER SRV620 HONDA RAMMER | SRV620 | 20032145 | |
| XS-J66 | WEBER SRV620 HONDA RAMMER | SRV620 | 20039550 | |
| XS-M01 | 2012 HUSQVARNA 46" MOWER | YTH21K46 | 060412D022797 | ASPHALT PLANT 1 |
| XS-M03 | 2017 CUB CADET LT42 RIDER | LT42 | 1A067H10361 | INGLIS SHOP |
| XS-S29 | STIHL 14" TS420 CUTOFF SAW | TS420 | 180673344 | |
| XS-S30 | STIHL CONCRETE CHAIN SAW GS416 | GS416 | 179607172 | |
| XS-S31 | STIHL 14" TS420 CUTOFF SAW | TS420 | 180698242 | |
| XS-S33 | STIHL 14" TS420 CUTOFF SAW | TS420 | 180673397 | |
| XS-S34 | STIHL 14" TS420 CUTOFF SAW | TS420 | 180673405 | |
| XS-S35 | STIHL 25" MS391 CHAIN SAW | MS391 | 505762360 | |
| XS-S36 | STIHL 14" TS420 CUTOFF SAW | TS420 | 180912354 | |
| XS-S37 | STIHL 14" TS420 CUTOFF SAW | TS420 | 180955264 | |
| XS-S38 | STIHL 14" TS420 CUTOFF SAW | TS420 | 180912347 | |
| XS-S39 | STIHL 14" TS420 CUTOFF SAW | TS420 | 181688291 | |
| XS-S40 | STIHL 14" TS420 CUTOFF SAW | TS420 | 181520696 | |
| XS-S41 | STIHL 14" TS420 CUTOFF SAW | TS420 | 181565267 | |
| XS-S42 | STIHL 14" TS420 CUTOFF SAW | TS420 | 181788980 | |
| XS-S43 | STIHL 14" TS420 CUTOFF SAW | TS420 | 181564400 | |
| XS-S44 | STIHL 16" TS80016 CUTOFF SAW | TS80016 | 182049813 | |
| XS-S45 | STIHL 14" TS420 CUTOFF SAW | TS420 | 181895066 | |
| XS-S46 | STIHL 14" TS420 CUTOFF SAW | TS420 | 181538833 | |
| XS-S47 | STIHL 16" TS80016 CUTOFF SAW | TS80016 | 182007312 | |
| XS-S48 | STIHL 16" TS80016 CUTOFF SAW | TS80016 | 182007307 | |
| XS-S49 | STIHL 14" TS420 CUTOFF SAW | TS420 | 182841878 | |
| XS-S50 | STIHL 14" TS420 CUTOFF SAW | TS420 | 182658184 | |
| XS-S51 | STIHL 14" TS420 CUTOFF SAW | TS420 | 182977157 | |
| XS-S52 | STIHL 14" TS420 CUTOFF SAW | TS420 | 183163874 | |
| XS-S54 | STIHL 14" TS420 CUTOFF SAW | TS420 | 183398269 | |
| XS-S55 | STIHL 14" TS420 CUTOFF SAW | TS420 | 183483822 | ASPHALT PLANT 2 |
| XS-S57 | STIHL 14" TS420 CUTOFF SAW | TS420 | 183539756 | |
| XS-S58 | STIHL 16" TS80016 CUTOFF SAW | TS80016 | 183895336 | |
| XS-S59 | STIHL 14" TS420 CUTOFF SAW | TS420 | 183398283 | |
| XS-S60 | STIHL 14" TS420 CUTOFF SAW | TS420 | 183966191 | |
| XS-S61 | STIHL 14" TS420 CUTOFF SAW | TS420 | 183966141 | |
| XS-S62 | STIHL 14" TS420 CUTOFF SAW | TS420 | 184187977 | |
| XS-S63 | STIHL 14" TS420 CUTOFF SAW | TS420 | 184436104 | |
| XS-S64 | STIHL 14" TS420 CUTOFF SAW | TS420 | 184372348 | |

## Exhibit B-50
## (Other Equipment/Small Tools)

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| XS-S65 | STIHL 14" TS420 CUTOFF SAW | RS420 | 184247491 | |
| XS-S66 | STIHL 14" TS420 CUTOFF SAW | TS420 | 184500554 | |
| XS-S67 | STIHL 16" TS800 CUTOFF SAW | TS800 | 184351089 | |
| XS-S68 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185335639 | |
| XS-S69 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185231643 | |
| XS-S70 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185334889 | |
| XS-S71 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185667331 | |
| XS-S72 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185723837 | |
| XS-S73 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185723773 | |
| XS-S74 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185723858 | |
| XS-S75 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185723838 | |
| XS-S76 | STIHL 14" TS420 CUTOFF SAW | TS420 | 186273393 | |
| XS-S77 | STIHL 14" TS420 CUTOFF SAW | TS420 | 186225438 | |
| XS-S78 | STIHL 14" TS420 CUTOFF SAW | TS420 | 186546046 | |
| XS-S79 | STIHL 14" TS420 CUTOFF SAW | TS420 | 185667595 | |
| XS-S80 | DP 20" WALK BEHIND SAW | CC1813BXL-20S | 159308 | |
| XS-S81 | STIHL 14" TS420 CUTOFF SAW | TS420 | 187358770 | |
| XS-S82 | STIHL 14" TS420 CUTOFF SAW | TS420 | 187358771 | |
| XS-S83 | STIHL 14" TS420 CUTOFF SAW | TS420 | 187359229 | |
| XS-S84 | STIHL 14" TS420 CUTOFF SAW | TS420 | 186866104 | |
| XS-S85 | STIHL 14" TS420 CUTOFF SAW | TS420 | 186868429 | |
| XS-S86 | STIHL 14" TS420 CUTOFF SAW | TS420 | 187919627 | |
| XS-S87 | STIHL 14" TS420 CUTOFF SAW | TS420 | 187919645 | |
| XS-S88 | STIHL 14" TS420 CUTOFF SAW | TS420 | 188292688 | |
| XS-S89 | STIHL 16" TS80016 CUTOFF SAW | TS80016 | 188097077 | |
| XS-S90 | STIHL 14" TS420 CUTOFF SAW | TS420 | 187851289 | |
| XS-S91 | STIHL 16" TS80016 CUTOFF SAW | TS80016 | 187851289 | |
| XS-S92 | STIHL 14" TS420 CUTOFF SAW | TS420 | 188561549 | |
| XS-S93 | STIHL 14" TS420 CUTOFF SAW | TS420 | 188309269 | |
| XS-S94 | 14" ICS CONCRETE CHAINSAW | 680CG | 8848500289 | |
| XS-S95 | STIHL 14" TS420 CUTOFF SAW1891 | TS420 | 189145311 | |
| XS-S96 | HUSQVARNA FS513 CONCRETE SAW | FS513 | 020170200002 | |
| XS-S97 | STIHL 16" TS80016 CUTOFF SAW | TS80016 | 189493128 | |
| XS-S98 | STIHL 14" TS420 CUTOFF SAW | TS420 | 188980772 | |
| XS-T22 | 07 WACKER PLATE COMPACTOR 2540 | BPU2540A | 1833291 [DAB:0008758] | |
| XS-T23 | 05 WACKER PLATE COMPACTOR 6055 | DPU6055 | -8766 | |
| XS-T24 | 05 WACKER PLATE COMPACTOR 6055 | DPU6055 | 1591600 | |
| XS-T27 | 2007 I-R BX-80WH VIB. PLATE | BX-80WH | TH1917 | |
| XS-T28 | 2007 I-R BX-80WH VIB. PLATE | BX-80WH | TH1920 | |
| XS-T29 | 2007 I-R BX-80WH VIB. PLATE | BX-80WH | TH1930 | |
| XS-T30 | 2008 I-R DX-700H WALK BEHIND | DX-700H | RJ0597 | INGLIS SHOP |
| XS-T31 | 2008 I-R BXR-200H WALK BEHIND | BXR-200H | GJ0120 | |
| XS-T32 | MQ MRH-800GSC WALK BEHIND | MRH-800GSC | M3715 | |
| XS-T33 | 2008 I-R BXR-200H WALK BEHIND | BXR-200H | GJ0132 | |
| XS-T34 | 2008 I-R BXR-300E VIB. PLATE | BXR-300E | HJ0242 | |
| XS-T35 | 2015 PLATE COMPACTOR 19WX24L | 19WX24L | BGF052940 | |
| XS-T37 | HONDA REVERSABLE PLATE BPU375A | BPU375A | 10517208 | |
| XS-T38 | WACKER NUESON PLATE WP-1550AW | WP-1550AW | 52222084 | |
| XS-T39 | CORMAC C100 VIB PLATE | C100 | 168F-215043149 | |
| XS-T40 | CORMAC HP-C95T VIB PLATE | HP-C95T | SN# 168F-215043130 | |
| XS-T41 | 2016 WEBER CR5HO WALK BEHIND | CR5HO | 6103579 | |
| XS-T42 | 2016 WEBER CR5HO WALK BEHIND | CR5HO | 6103580 | INGLIS SHOP |

## Exhibit B-50
## (Other Equipment/Small Tools)

| Equipment Number | Description | Model | Serial Number | Location |
|---|---|---|---|---|
| XS-T43 | 2016 WEBER CR5HO WALK BEHIND | CR5HO | 5105757 | |
| XS-T44 | 2016 WEBER CR5HO WALK BEHIND | CR5HO | 6104913 | |
| XS-T45 | 2016 WEBER SRV620 | SRV620 | 6105065 | |
| XS-T46 | 2016 WEBER CR5HO WALK BEHIND | CR5HO | 6102360 | |
| XS-T47 | 2016 BPU4045A PLATE TAMPER | BPU4045A | 10601318 | |
| XS-T48 | 2016 WEBER CR5HO WALK BEHIND | CR5HO | 7100348 | |
| XS-T49 | 2016 WEBER CR5HO WALK BEHIND | CR5HO | 7100349 | |
| XS-T50 | 2017 WEBER CR5HO WALK BEHIND | CR5HO | 7100532 | |
| XS-T51 | SAKAI PF301 VIB PLATE COMPACTO | PF301 | VPF5-80271 | |
| XS-T52 | SAKAI PF301 VIB PLATE COMPACTO | PF301 | VPF5-80227 | |
| XS-T53 | SAKAI PF301 VIB PLATE COMPACTO | PF301 | VPF5-80262 | |
| XS-T54 | 2017 NORTH STAR JPC-60 TAMP | JPC-60 | 78106 | |
| XS-T55 | 2018 WACKER PLATE TAMP | WP1550A | 10930216 | |
| XS-T56 | 2017 WACKER PLATE TAMP | VP1550AW | 10677622 | |
| XS-T57 | 2017 WACKER PLATE TAMP | VP1550AW | 10677629 | |
| XS-T58 | HONDA REVERSABLE PLATE BPU375A | BPU375A | 11067038 | |
| XS-T59 | HONDA REVERSABLE PLATE BPU375A | BPU375A | 11067041 | |
| XS-T60 | WEBER CR5 PLATE TAMP | CR 5 | 20018786 | |
| XS-T61 | WEBER SRV620 HONDA RAMMER | | 20001211 | |
| XS-T62 | WEBER CR5 PLATE TAMP | CR5 | 20018785 | |
| XS-T63 | WEBER CR5 PLATE TAMP | CR5 | 20040385 | |
| XS-T64 | WEBER CR5 PLATE TAMP | CR5 | 20040386 | |
| XS-T65 | WEBER CR3 PLATE TAMP | CR3 | 20041311 | |
| XS-T66 | WEBER CR3 PLATE TAMP | CR3 | 20041368 | |
| XS-T67 | WEBER CR3 PLATE TAMP | CR3 | 20032928 | |
| XS-T68 | WEBER CR3 PLATE TAMP | CR3 | 20041370 | |
| XS-T69 | WEBER CR3 PLATE TAMP | CR3 | 20041368 | |
| XS-T70 | WACKER WP1550AW PLATE TAMP | WP1550AW | 11130295 | |
| XT-002 | 48" - 72" PIPE PLUG | TOOL | N/A [XT-002] | |
| XT-003 | 24" - 48" PIPE PLUG | TOOL | N/A [XT-003] | |
| XT-004 | 48" - 72" PIPE PLUG | TOOL | N/A [XT-004] | |
| XT-005 | 24" - 60" PIPE PLUG | 610608 | 60321TS | |
| XT-006 | 20" - 40" CHERNE IND PIPE PLUG | 610408 | 200219E101 | |
| XT-007 | 20" - 40" CHERNE IND PIPE PLUG | 610408 | 200222E101 | |
| XT-9-001 | 30" - 60" BLOW UP TEST PLUG | TOOL | N/A | |

**Fill in this information to identify the case:**

Debtor name    **D.A.B. Constructors, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **6:21-bk-04053**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A** Amount of claim Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
|---|---|---|---|

**2.1    Arch Insurance Company**
Creditor's Name

**Harborside 3
210 Hudson Street, Suite 300
Jersey City, NJ 07311**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.
_____

**Describe debtor's property that is subject to a lien**
**All of the Debtor's rights, title and interst in all of their rights under all Bonded Contracts, etc.**

**Describe the lien**
**Surety**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
☐ Unliquidated
■ Disputed

Column A: **Unknown**   Column B: **Unknown**

---

**2.2    Caterpillar Financial Services Corp.**
Creditor's Name

**2120 West End Avenue
Nashville, TN 37203**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**
**11/12/19**
**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Caterpillar 323-07 Hydraulic Excavator, SN RAZ01398
Caterpillar PG Quick Coupler
Caterpillar 54" Bucket**

**Describe the lien**
**Lien on Equipment; UCC# 201900120753**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Column A: **$73,370.57**   Column B: **Unknown**

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor  **D.A.B. Constructors, Inc.**

Name

Case number (if known)   **6:21-bk-04053**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 | **Caterpillar Financial Services Corp.**<br>Creditor's Name | | $159,787.54 | Unknown |
|---|---|---|---|---|

**Describe debtor's property that is subject to a lien**

**Caterpillar 330-07 Hydraulic Excavator, SN WCH10112**

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

**Describe the lien**

**Lien on Equipment; UCC# 202004124235**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

**08/13/20**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 | **Caterpillar Financial Services Corp.**<br>Creditor's Name | | $116,454.78 | Unknown |
|---|---|---|---|---|

**Describe debtor's property that is subject to a lien**

**Caterpillar 323TC Excavator, SN RAZ11554**

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

**Describe the lien**

**Lien on Equipment; UCC# 202004150910**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

**08/14/20**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.5 | **Caterpillar Financial Services Corp.**<br>Creditor's Name | | $95,599.16 | Unknown |
|---|---|---|---|---|

**Describe debtor's property that is subject to a lien**

**Caterpillar 926M Wheel Loader, SN LTE07743**

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

**Describe the lien**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 23

Debtor    **D.A.B. Constructors, Inc.**                          Case number (if known)    **6:21-bk-04053**
          Name

Lien on Equipment; UCC# 202004150945
**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known          ☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**                  ■ No
**08/14/20**
**Last 4 digits of account number**          ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an**           **As of the petition filing date, the claim is:**
**interest in the same property?**          Check all that apply
■ No                                        ☐ Contingent
☐ Yes. Specify each creditor,              ☐ Unliquidated
including this creditor and its relative    ☐ Disputed
priority.

---

| 2.6 | **Caterpillar Financial Services Corp.** | Describe debtor's property that is subject to a lien | **$202,744.56** | **Unknown** |

Creditor's Name                             **Caterpillar 336-07, SN DKS01967**
                                            **Caterpillar 60" 2.97 YD3 Bucket**
**2120 West End Avenue**                    **Caterpillar PIN Grabber Coupler**
**Nashville, TN 37203**

Creditor's mailing address                  **Describe the lien**

                                            Lien on Equipment; UCC# 202004150961
                                            **Is the creditor an insider or related party?**

                                            ■ No

Creditor's email address, if known          ☐ Yes
                                            **Is anyone else liable on this claim?**

**Date debt was incurred**                  ■ No
**08/14/20**
**Last 4 digits of account number**          ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an**           **As of the petition filing date, the claim is:**
**interest in the same property?**          Check all that apply
■ No                                        ☐ Contingent
☐ Yes. Specify each creditor,              ☐ Unliquidated
including this creditor and its relative    ☐ Disputed
priority.

---

| 2.7 | **Caterpillar Financial Services Corp.** | Describe debtor's property that is subject to a lien | **$150,132.15** | **Unknown** |

Creditor's Name                             **Caterpillar 950M Specs, SN J1S02372**

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address                  **Describe the lien**

                                            Lien on Equipment; UCC# 202004522311
                                            **Is the creditor an insider or related party?**

                                            ■ No

Creditor's email address, if known          ☐ Yes
                                            **Is anyone else liable on this claim?**

**Date debt was incurred**                  ■ No
**08/31/20**
**Last 4 digits of account number**          ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an**           **As of the petition filing date, the claim is:**
**interest in the same property?**          Check all that apply

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|---|
| | Name | | | |

No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.8 | **Caterpillar Financial Services Corp.** | | **$300,286.26** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**
**Caterpillar AP1000F Asphalt Paver, SN AC400245**
**Caterpillar 262DD3 Skid Steer Loader, SN ZB202081**
**Caterpillar 262D3 Skid Steer Loader, SN ZB201782**
**Caterpillar 262D3 Skid Steer Loader, SN ZB201946**

**2120 West End Avenue**
**Nashville, TN 37203**
Creditor's mailing address

**Describe the lien**
**Lien on Equipment; UCC# 202005387914 and 202005445566**
**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**
**11/18/20**
**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | **Caterpillar Financial Services Corp.** | | **$206,482.85** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**
**Caterpillar 950M Medium Wheel Loader, SN J1S02198**

**2120 West End Avenue**
**Nashville, TN 37203**
Creditor's mailing address

**Describe the lien**
**Lien on Equipment; UCC #202105923206**
**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**
**01/19/21**
**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.10 | **Caterpillar Financial Services Corp.** | | **$191,277.84** | **Unknown** |
|---|---|---|---|---|

**Describe debtor's property that is subject to a lien**

---

Debtor    **D.A.B. Constructors, Inc.**                          Case number (if known)    **6:21-bk-04053**
          Name

---

Creditor's Name

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**03/30/21**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Caterpillar AP1055F Asphalt Paver, SN TJ500347**

Describe the lien

**Lien on Equipment; UCC# 202106618309**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

2.1
1      **Caterpillar Financial Services Corp.**
       Creditor's Name

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**07/06/20**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Four Caterpillar 926 Small Wheel Loaders, SN: LTE07293, LTE07774, LTE05824, LTE05877**

**Two Caterpillar 930M Small Wheel Loaders, SN F5K00834 and F5K01034**

Describe the lien

**Lien on Equipment; UCC# 202107620777, 202107697791, 202107698922, 202107698966**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$841,232.63**     **Unknown**

---

2.1
2      **Caterpillar Financial Services Corp.**
       Creditor's Name

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

Creditor's email address, if known

Describe debtor's property that is subject to a lien
**Caterpillar D5K2LGP Track Type Tractor, SN KY203881**

Describe the lien

**Lien on Equipment; UCC# 202107698944**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?

**$49,383.95**     **Unknown**

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

**Date debt was incurred**
**07/12/21**
**Last 4 digits of account number**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 3 | **Caterpillar Financial Services Corp.** | | $166,681.94 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | | | |

**2120 West End Avenue**
**Nashville, TN 37203**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Caterpillar 323-07 Hydraulic Excavator, SN: NDL00242**

**Describe the lien**
**Lien on Equipment; UCC# 202107711009**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**07/13/21**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 4 | **Caterpillar Financial Services Corp.** | | $130,437.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | | | |

**2120 West End Avenue**
**Nashville, TN 37203**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Caterpillar D5K2LGP Track Type Tractor, SN KY208576**

**Describe the lien**
**Lien on Equipment; UCC# 202107738775q**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**07/15/21**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 5 | **Caterpillar Financial Services Corp.** | | $109,630.95 | Unknown |
|---|---|---|---|---|

**Describe debtor's property that is subject to a lien**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **D.A.B. Constructors, Inc.**　　　　　　　　　　Case number (if known)　**6:21-bk-04053**
　　　　　Name

| | |
|---|---|
| Creditor's Name | **Caterpillar 926 Small Wheel Loader, SN W5L00407** |
| **2120 West End Avenue Nashville, TN 37203** | |
| Creditor's mailing address | **Describe the lien** |
| | **Lien on Equipment; UCC# 202107738786** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| **07/15/21** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.16 | **Caterpillar Financial Services Corp.** | | **$110,712.82** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien** | | |
| | | **Caterpillar D5K2LGP Track Type Tractor; SN Ky208537** | | |
| | **2120 West End Avenue Nashville, TN 37203** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Lien on Equipment; UCC# 20210773924X** | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ■ No | | |
| | **07/15/21** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

---

| 2.17 | **Caterpillar Financial Services Corp.** | | **$69,245.05** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien** | | |
| | | **Caterpillar 325FLCR Medium Hydraulic Excavator, SN: NDJ20497** | | |
| | **2120 West End Avenue Nashville, TN 37203** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Lien on Equipment; UCC# 202107741369** | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ■ No | | |
| | **07/15/21** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |

---

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

Do multiple creditors have an interest in the same property?

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.18** **Caterpillar Financial Services Corp.**
Creditor's Name

**2120 West End Avenue Nashville, TN 37203**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**07/15/2021**
Last 4 digits of account number

Describe debtor's property that is subject to a lien
**Caterpillar 336-07 Hydraulic Excavator, SN: YBN10186**

Describe the lien
**Lien on Equipment; UCC# 202107741380**
Is the creditor an insider or related party?

■ No
☐ Yes
Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**$222,078.90**     **Unknown**

Do multiple creditors have an interest in the same property?

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.19** **Caterpillar Financial Services Corp.**
Creditor's Name

**2120 West End Avenue Nashville, TN 37203**
Creditor's mailing address

Creditor's email address. if known

Date debt was incurred
**07/15/21**
Last 4 digits of account number

Describe debtor's property that is subject to a lien
**Caterpillar 325FLCR Medium Hydraulic Excavator, SN: NDJ20664**

Describe the lien
**Lien on Equipment; UCC# 20210774139X**
Is the creditor an insider or related party?

■ No
☐ Yes
Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**$98,388.35**     **Unknown**

Do multiple creditors have an interest in the same property?

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.20** **Caterpillar Financial Services Corp.**
Creditor's Name

**2120 West End Avenue Nashville, TN 37203**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**Caterpillar D5K2LGP Track Type Tractor, SN: KY208462**

Describe the lien

**$144,161.32**     **Unknown**

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**                    Case number (if known)    **6:21-bk-04053**
_____
Name

Lien on Equipment; UCC# 202107741536
**Is the creditor an insider or related party?**

■ No
□ Yes
**Is anyone else liable on this claim?**

Creditor's email address, if known

**Date debt was incurred**
**07/15/21**
**Last 4 digits of account number**

■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
□ Contingent
□ Unliquidated
□ Disputed

---

| 2.2 1 | **Caterpillar Financial Services Corp.** | | |
|---|---|---|---|

Creditor's Name

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**    $385,130.78    $0.00
**Two 2020 CAT D6NLGP Dozers; Serial Nos. SGG01011 and SGG1183**

**Describe the lien**
**Lien on Equipment**
**Is the creditor an insider or related party?**

■ No
□ Yes
**Is anyone else liable on this claim?**

■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
□ Contingent
□ Unliquidated
□ Disputed

---

| 2.2 2 | **Caterpillar Financial Services Corp.** | | |
|---|---|---|---|

Creditor's Name

**2120 West End Avenue**
**Nashville, TN 37203**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**    $369,284.16    $0.00
**Five CAT 5S54B Vibratory Compactors; Serial Nos. CS500690, CD500697, CS500882, CS500930 and CS500951**

**Describe the lien**
**Lien on Equipment; UCC# 202105867187**
**Is the creditor an insider or related party?**

■ No
□ Yes
**Is anyone else liable on this claim?**

■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**

Name

Case number (if known)    **6:21-bk-04053**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 3 | **Caterpillar Financial Services Corp.** | Describe debtor's property that is subject to a lien | **$503,403.87** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Four CAT926M Wheel Loaders, Serial Nos. LTE07911, LTE07920, LTE07913, LTE06236, and CAT CS54B Vibratory Compator, Serial No. CS500680, and CAT CW16 Pneumatic Roller, Serial No. TL500401**

**2120 West End Avenue
Nashville, TN 37203**

Creditor's mailing address

**Describe the lien**

**Lien on Equipment**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 4 | **Ford Credit** | Describe debtor's property that is subject to a lien | **$7,293.83** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**2017 Ford F250 SD Cab Pickup; VIN ID 1FTBF2B6XHEB45341**

**P.O. Box 650575
Dallas, TX 75265**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 5 | **Ford Credit** | Describe debtor's property that is subject to a lien | **$6,687.00** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**2017 FORD F250 SD CAB PICKUP, VIN 1FTBF2A67HEB56363**

**P.O. Box 650575
Dallas, TX 75265**

Creditor's mailing address

**Describe the lien**

---

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

**2.2 6**

**Ford Credit**
Creditor's Name

**P.O. Box 650575
Dallas, TX 75265**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**2017 FORD F250 SD CAB PICKUP, VIN 1FT7W2B64HEC38653**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

**$9,223.58**          **Unknown**

---

**2.2 7**

**Ford Credit**
Creditor's Name

**P.O. Box 650575
Dallas, TX 75265**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**2017 FORD F250 SD CAB PICKUP, VIN 1FT7W2B63HED76202**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

**$11,145.22**          **Unknown**

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor   **D.A.B. Constructors, Inc.**
Name

Case number (if known)   **6:21-bk-04053**

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.2 8 | | | | |
|---|---|---|---|---|

**Ford Credit**
Creditor's Name

**P.O. Box 650575**
**Dallas, TX 75265**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**2018 FORD F150 CREW CAB PICKUP, VIN 1FTEW1EP1JFA14195**

**Describe the lien**

**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes
**Is anyone else liable on this claim?**
- ■ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**$17,657.47**          **Unknown**

---

| 2.2 9 | | | | |
|---|---|---|---|---|

**Ford Credit**
Creditor's Name

**P.O. Box 650575**
**Dallas, TX 75265**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**2017 FORD EXPEDITION, VIN 1FMJU1HTSHEA43962**

**Describe the lien**

**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes
**Is anyone else liable on this claim?**
- ■ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**$14,923.82**          **Unknown**

---

| 2.3 0 | | | | |
|---|---|---|---|---|

**GM Financial**
Creditor's Name

**P.O. Box 183593**
**Arlington, TX 76096-3834**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**2021 GMC Sierra 1, VIN: 1GTR9CED5MZ226059**

**Describe the lien**

**$47,519.04**          **Unknown**

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**
Name

Case number (if known)    **6:21-bk-04053**

---

|  |  |
|---|---|
| | Is the creditor an insider or related party? |
| Creditor's email address, if known | ■ No |
| | ☐ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?** |
| **3/31/21** | ■ No |
| **Last 4 digits of account number** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **9759** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 1 | **John Deere Construction & Forestry** | | |
|---|---|---|---|
| | Creditor's Name | | |
| | **Company** | Describe debtor's property that is subject to a lien | **$37,845.05**   **Unknown** |
| | **6400 NW 86th Street** | **John Deere 50G Compact Excavator, SN 292189** | |
| | **Johnston, IA 50131** | | |
| | Creditor's mailing address | | |

**Describe the lien**
**Lien on Equipment; UCC# 20200531058X**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**
■ No

**11/10/20**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.
☐ Unliquidated
☐ Disputed

---

| 2.3 2 | **KDC Financial** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | **$153,600.42**   **$0.00** |
| | | **2015 Komatsu PC 240-LC-11; Serial No. A22042** | |

Creditor's mailing address

**Describe the lien**
**Lien on Equipment**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**
■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                                       Best Case Bankruptcy

| Debtor | D.A.B. Constructors, Inc. | Case number (if known) | 6:21-bk-04053 |
|---|---|---|---|
| | Name | | |

☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 3 | | | | |
|---|---|---|---|---|

**Komatsu Financial Limited**
Creditor's Name

1701 E. Golf Road, Ste. 1-300
Rolling Meadows, IL 60008
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Komatsu PC240LC-11 Hydraulic Excavator, SN K73028 Hensley**
**Komatsu PC360-LC-11 Hydraulic Excavator, SN A37208**
**Komatsu WA320-8 Wheel Loader, SN A38824**

**Describe the lien**
**Lien on Equipment; UCC# 201908244567**
**Is the creditor an insider or related party?**
☐ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$153,600.42        Unknown

---

| 2.3 4 | | | | |
|---|---|---|---|---|

**Komatsu Financial Limited**
Creditor's Name
**Partnership**
1701 W. Golf Road
Suite 1-300
Rolling Meadows, IL 60008
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Komatsu WA270-8 Wheel Loader, SN 83958**
**3.00 CY Coupler Bucket**
**Tine Forks**
**Komatsu WA270-8 Wheel Loader, SN 83916**

**Describe the lien**
**Lien on Equipment; UCC# 20190932436X**
**Is the creditor an insider or related party?**
☐ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$99,758.05        Unknown

---

| 2.3 5 | | | | |
|---|---|---|---|---|

**PNC Equipment Finance, LLC**

**Describe debtor's property that is subject to a lien**

$9,573.13        Unknown

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | D.A.B. Constructors, Inc. | Case number (if known) | 6:21-bk-04053 |
|---|---|---|---|
| | Name | | |

Creditor's Name

**Crawler Dozer with Extended PT & Hydraulic Warranty; 1T0T00KXCGF303600, Excavator 1FF085GXJGJ018588; Extended PT & Hydraulic Warranty; 1 Wheel Loader, SN 1DW644KZKGF673712; Extended PT & Hydraulic Warranty**

**995 Dalton Ave.
Cincinnati, OH 45203**

Creditor's mailing address

**Describe the lien**
**Lien on Equipment; UCC# 201702181063**
Is the creditor an insider or related party?

■ No

Creditor's email address, if known

☐ Yes
Is anyone else liable on this claim?

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 6 | **Ring Investments, LLC** | Describe debtor's property that is subject to a lien | $39,744.66 | Unknown |
|---|---|---|---|---|

Creditor's Name
**500 World Commerce Parkway
Saint Augustine, FL 32092**

**CAT AP600F PAVER; S/N AP600170**

Creditor's mailing address

**Describe the lien**
**Lien on Equipment; UCC # 201807351481**
Is the creditor an insider or related party?

■ No

Creditor's email address, if known

☐ Yes
Is anyone else liable on this claim?

**Date debt was incurred**
**12/31/2018**
**Last 4 digits of account number**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 7 | **Ring Investments, LLC** | Describe debtor's property that is subject to a lien | $18,229.03 | Unknown |
|---|---|---|---|---|

Creditor's Name
**500 World Commerce Parkway
Saint Augustine, FL 32092**

**2018 CAT CB13 OSC DD COMPACTOR; S/N: PWP00151**

Creditor's mailing address

**Describe the lien**
**Lien on Equipment; UCC 201807351473**
Is the creditor an insider or related party?

■ No

Creditor's email address, if known

☐ Yes
Is anyone else liable on this claim?

**Date debt was incurred**

■ No

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 15 of 23

| Debtor | **D.A.B. Constructors, Inc.** | | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|---|
| | Name | | | |

12/31/18
**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 8 | **Ring Investments, LLC** | Describe debtor's property that is subject to a lien | **$18,229.03** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | **2018 CAT CB13 OSC DD COMPACTOR; S/N: PWP00131** | | |

**500 World Commerce Parkway**
**Saint Augustine, FL 32092**
Creditor's mailing address

**Describe the lien**
**Lien on Equipment; UCC# 20180735149X**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**12/31/18**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 9 | **Ring Investments, LLC** | Describe debtor's property that is subject to a lien | **$69,315.33** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | **2019 CAT 330 HDY BACKHOE; S/N 1757467** | | |

**500 World Commerce Parkway**
**Saint Augustine, FL 32092**
Creditor's mailing address

**Describe the lien**
**Lien on Equipment; UCC# 201909434777**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**8/19/19**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 0 | **Ring Investments, LLC** | Describe debtor's property that is subject to a lien | **$59,314.62** | **Unknown** |
|---|---|---|---|---|

---

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 16 of 23

Debtor    **D.A.B. Constructors, Inc.**                                    Case number (if known)    **6:21-bk-04053**
Name

Creditor's Name
**500 World Commerce Parkway**
**Saint Augustine, FL 32092**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**10/8/2019**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**2019 CAT 330FL BACKHOE; S/N: 1757416**

Describe the lien
**Lien on Equipment; UCC# 201909847834**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 1 | **Samsara Capital Finance** | Describe debtor's property that is subject to a lien | **$87,664.55** | **Unknown** |
|---|---|---|---|---|

Creditor's Name
**7077 E. Marilyn Rd., Ste. 125**
**Scottsdale, AZ 85254**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**12/16/20**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**2020 (70) Samsara Dual Facing Dash Cameras**

Describe the lien
**Lien on Equipment; UCC# 202005634369**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 2 | **SunTrust Bank** | Describe debtor's property that is subject to a lien | **$0.00** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**3333 Peachtree Road, NE GA Atl MC3950**
**Atlanta, GA 30326**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**04/05/2017**

**RX-600E-4 Cold Planer, SN RX-600E-4X4059; 86" Bolt-on Cutter Housing, SN CH600-86X218; 86" Single Hit Drum, SN CD600-86X124. Loan Paid Off in March 2021**

Describe the lien
**Lien on Equipment; UCC# 201700812767**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 17 of 23

Debtor    **D.A.B. Constructors, Inc.**                    Case number (if known)    **6:21-bk-04053**
          Name

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

**2.4 3**    **SunTrust Bank**                    Describe debtor's property that is subject to a lien    **$16,108.04**    **Unknown**
Creditor's Name                                 **2017 RP-190E Rubber Tire Paver; Serial No.**
**211 Perimeter Center**                         **RP190EX4075**
**Parkway**
**Suite 100**
**Atlanta, GA 30346**
Creditor's mailing address

                                                **Describe the lien**
                                                **Lien on Equipment; UCC# 201703036180**
                                                Is the creditor an insider or related party?

                                                ■ No
Creditor's email address, if known              ☐ Yes
                                                Is anyone else liable on this claim?

**Date debt was incurred**                      ■ No
                                                ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.4 4**    **SunTrust Bank**                    Describe debtor's property that is subject to a lien    **$63,736.58**    **Unknown**
Creditor's Name                                 **2019 Wirgten Model SP 151, SN 14SP10007**
**211 Perimeter Center**
**Parkway**
**Suite 100**
**Atlanta, GA 30346**
Creditor's mailing address

                                                **Describe the lien**
                                                **Lien on Equipment; UCC# 201908903587**
                                                Is the creditor an insider or related party?

                                                ■ No
Creditor's email address, if known              ☐ Yes
                                                Is anyone else liable on this claim?

**Date debt was incurred**                      ■ No
                                                ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.4 5**    **SunTrust Bank**                    Describe debtor's property that is subject to a lien    **$159,876.21**    **$0.00**

---

Debtor   **D.A.B. Constructors, Inc.**                      Case number (if known)   **6:21-bk-04053**
_____Name_____

| Creditor's Name | **Six 2017 Mack CU713 Tri Axle Dump Trucks;** | | |
| | **Serial Nos. 1M2AX07C5JM037101,** | | |
| | **1M2AX07C9HM036592,** | | |
| | **1M2AX07C3HM061441,** | | |
| **3333 Peachtree Road, NE** | **1M2AX07C7JM037102,** | | |
| **GA Atl MC3950** | **1M2AX07C5HM061444, 1M2AX07C4HM061416** | | |
| **Atlanta, GA 30326** | | | |
| Creditor's mailing address | **Describe the lien** | | |
| | **Lien on Equipment** | | |
| | Is the creditor an insider or related party? | | |
| | ■ No | | |
| Creditor's email address, if known | ☐ Yes | | |
| | Is anyone else liable on this claim? | | |
| **Date debt was incurred** | ■ No | | |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 6 | **SunTrust Equipment Finance** | | **$312,991.54** | **Unknown** |
| | Creditor's Name | | | |
| | **& Leasing Corp.** | Describe debtor's property that is subject to a lien | | |
| | **245 Peachtree Center Ave., NE** | **2019  CAT 730TG  ARTICULATED OFF RD TRUCK; S/N: 3T300324 and 2019  CAT 730TG ARTICULATED OFF RD TRUCK; S/N: 3T300357** | | |
| | **17th Floor** | | | |
| | **Atlanta, GA 30303** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Lien on Equipment; UCC# 201900142528** | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | **11/13/19** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 7 | **SunTrust Equipment Finance & Leasing** | | **$156,244.52** | **Unknown** |
| | Creditor's Name | | | |
| | **Corp.** | Describe debtor's property that is subject to a lien | | |
| | **245 Peachtree Center Ave.** | **2020 CAT 360-07A BACKHOE; S/N YBN00531** | | |
| | **17th Floor** | | | |
| | **Atlanta, GA 30303** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Lien on Equipment; UCC# 202001311816** | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**
**4/7/20**
**Last 4 digits of account number**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an
interest in the same property?**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.4 8 | **SunTrust Equipment Finance & Leasing** | | $64,910.66 | Unknown |
|---|---|---|---|---|

Creditor's Name

**Corp.**
**P.O. Box 4418**
**Atlanta, GA 30302**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**2018 LEEBOY MAX III DISTRIBUTOR; ID No.
2NKHHM7X6JM195000
2015 CAT SS250 SOIL STABILZER; S/N
BWR00630**

**Describe the lien**
**Lien on Equipment; UCC# 201803795962**
**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**
**1/11/18**
**Last 4 digits of account number**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an
interest in the same property?**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.4 9 | **SunTrust Equipment Finance & Leasing** | | $606,395.49 | Unknown |
|---|---|---|---|---|

Creditor's Name

**Corp.**
**235 Peachtree Center Ave.**
**17th Floor**
**Atlanta, GA 30303**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Caterpillar 320 Hydraulic Excavator, SN
HEX10466
Caterpillar CB13 Compactor, SN PWP00417
Caterpillar CB13 Compactor, SN PWP004488
Caterpillar 730 TG Articulated Truck, SN
3T300527
Caterpillar D5K2 Tractor, SN KY208390**

**Describe the lien**
**Lien on Equipment; UCC# 202002806177**
**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**
**6/30/20**
**Last 4 digits of account number**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

**2.50**

**Truist Bank**
Creditor's Name

**245 Peachtree Center Ave.
Atlanta, GA 30303**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
5/7/20**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Kubota Tractor Model L4760HSTC, SN 42697, SN 42722, SN 42744**

Describe the lien
**Lien on Equipment; UCC# 202001539094**
Is the creditor an insider or related party?
- ■ No
- ☐ Yes
Is anyone else liable on this claim?
- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

**$0.00** | **Unknown**

---

**2.51**

**Truist Bank**
Creditor's Name

**245 Peachtree Center Ave.
Atlanta, GA 30303**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Three 2019 Peterbuilt 567 Tractors; Serial Nos.: 1XPCDK9X9JD494400, 1XPCDK9X9KD494001, 1XPCDK9X9KD494403; 2020 Wirtgen W200 Milling Machine, Serial No. 14201485**

Describe the lien
**Lien on Equipment;, UCC#202005655242**
Is the creditor an insider or related party?
- ■ No
- ☐ Yes
Is anyone else liable on this claim?
- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**$429,695.57** | **$0.00**

---

**2.52**

**Truist Bank**
Creditor's Name

**245 Peachtree Center Ave.
Atlanta, GA 30303**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**2018 CAT DK52 LPG Dozer, Serial No. KY208390**

Describe the lien

**$108,734.04** | **$0.00**

---

| Debtor | D.A.B. Constructors, Inc. | Case number (if known) | 6:21-bk-04053 |
|---|---|---|---|
| | Name | | |

**Lien on Eqipment**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

| 2.5 3 | **Western Surety Company** | Describe debtor's property that is subject to a lien | **Unknown** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Debtor's right, title and interest in Bonded Contracts, etc.**

**151 N. Franklin Street
17th Floor
Chicago, IL 60606**

Creditor's mailing address

**Describe the lien**

**Surety**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

■ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

■ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.  | **$7,475,924.33** |

---

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Caterpillar Financial Services**<br>P.O. Box 730681<br>Dallas, TX 75373-0681 | Line __2.2__ | |
| **CNA Surety**<br>**Legal Department**<br>**41st Floor**<br>**333 South Wabash Ave.**<br>**Chicago, IL 60604** | Line __2.53__ | |

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**                           Case number (if known)    **6:21-bk-04053**
          Name

**John Deere Financial**
**P.O. Box 650215**                                        Line __2.31__
**Dallas, TX 75265-0215**

**Komatsu Financial**
**P.O. Box 99303**                                         Line __2.33__
**Chicago, IL 60693-9303**

**Samsara Capital Finance**
**P.O. Box 84783**                                         Line __2.41__
**Seattle, WA 98124-6083**

**SunTrust Bank**
**P.O. Box 79079**                                         Line __2.42__
**Baltimore, MD 21279-0079**

**SunTrust Equipment Finance**
**P.O. Box 79194**                                         Line __2.46__
**Baltimore, MD 21279-0194**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **D.A.B. Constructors, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **6:21-bk-04053**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br>**A Plus Sock Inst.**<br>**Spec., Inc.**<br>**321 Orleander Way**<br>**Casselberry, FL 32707**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Vendor__<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $5,424.08 |
| 3.2 | **Nonpriority creditor's name and mailing address**<br>**A-Able Septic/Sewer**<br>**Services, Inc.**<br>**2190 N. Crede Avenue**<br>**Crystal River, FL 34428-5812**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Vendor__<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $1,106.00 |
| 3.3 | **Nonpriority creditor's name and mailing address**<br>**A-Plus Dewatering**<br>**Group, Inc.**<br>**321 Orleander Way**<br>**Casselberry, FL 32707**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Vendor__<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $80,767.75 |
| 3.4 | **Nonpriority creditor's name and mailing address**<br>**Acme Barricades LLC**<br>**9800 Normandy Blvd.**<br>**Jacksonville, FL 32221-2036**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Vendor__<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $412,791.94 |

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $53,797.83 |
|---|---|---|---|
| | **ADM Asphalt Drum Mixers, Inc.** <br> **1 Adm Parkway** <br> **Huntertown, IN 46748** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,840.00 |
|---|---|---|---|
| | **Advanced Septic, LLC** <br> **6991 W. Gulf to Lake Hwy** <br> **Crystal River, FL 34429** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,517.10 |
|---|---|---|---|
| | **Aerial Innovations Inc.** <br> **3703 W. Azeele Street** <br> **Tampa, FL 33609** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,109.94 |
|---|---|---|---|
| | **Agricon, Inc.** <br> **5211 W. Hwy 40** <br> **Ocala, FL 34482** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,258.33 |
|---|---|---|---|
| | **Akca, LLC** <br> **4603 Reece Road** <br> **Plant City, FL 33566** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,355,927.25 |
|---|---|---|---|
| | **Alers Hauling, Inc.** <br> **4305 West Cayuga Street** <br> **Tampa, FL 33614** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,461.50 |
|---|---|---|---|
| | **Alford Construction Inc.** <br> **P.O. Box 15757** <br> **Tampa, FL 33684-5757** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $82,065.42 |
|---|---|---|---|
| | **All South Underground LLC**<br>**115 Crestwood Dr.**<br>**Safety Harbor, FL 34695** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,908.76 |
|---|---|---|---|
| | **Almond Oil Company**<br>**504 SE Williston Road**<br>**Gainesville, FL 32641** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,108.33 |
|---|---|---|---|
| | **American Auto Glass Of**<br>**Citrus**<br>**5341 W. Stargazer Lane**<br>**Dunnellon, FL 34433** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $80,016.42 |
|---|---|---|---|
| | **American Infrastructure**<br>**Services, Inc.**<br>**11341 Lindbergh Drive**<br>**Fort Meyers, FL 33913** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,006.10 |
|---|---|---|---|
| | **American Inline Services,**<br>**Inc.**<br>**415 Timaquan Trail**<br>**Edgewater, FL 32132** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,835.54 |
|---|---|---|---|
| | **Amroad, LLC**<br>**3975 Pembroke Road**<br>**Hollywood, FL 33021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $65,675.22 |
|---|---|---|---|
| | **Anderson Columbia Co., Inc.**<br>**871 NW Guerdon Street**<br>**Lake City, FL 32055** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,409.60 |
|---|---|---|---|

**Angelo's Recycled Materials**
**855 28th Street South**
**St. Petersburg, FL 33772**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,525.29 |
|---|---|---|---|

**Apex Office Products**
**1811 N. Pine Ave.**
**Ocala, FL 34476**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $404.25 |
|---|---|---|---|

**APHR Associates, Inc**
**P.O. Box 292886**
**Tampa, FL 33687**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Arch Insurance Company**
**Harborside 3**
**210 Hudson Street, Suite 300**
**Jersey City, NJ 07311**

■ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $88,968.69 |
|---|---|---|---|

**Argos Ready Mix, LLC**
**P.O. Box 733134**
**Dallas, TX 75373-3134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,668.00 |
|---|---|---|---|

**Asphalt Contractors Associates of Florid**
**1007 E. Desoto Park Drive**
**Suite 201**
**Tallahassee, FL 32301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,231.25 |
|---|---|---|---|

**Asphalt Paving Systems, Inc.**
**9021 Wire Road**
**Zephyrhills, FL 33540**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,840.43 |
|---|---|---|---|
| | **B & M Equipment**<br>**7722 S.E. 126th Place**<br>**Belleview, FL 34421** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $15,500,000.00 |
|---|---|---|---|
| | **Bachschmidt, William J.**<br>**and Debora A.**<br>**62 Highway 40 West**<br>**Inglis, FL 34449** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Promissory Note dated December 31, 2011__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $24,013.56 |
|---|---|---|---|
| | **Beard Equipment Company**<br>**2480 East I-65 Service Rd. S.**<br>**Mobile, AL 36617** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $13,528.00 |
|---|---|---|---|
| | **Blackrock Milling, LLC**<br>**2011 W. Cleveland St.**<br>**Suite A**<br>**Tampa, FL 33606** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $20,774.87 |
|---|---|---|---|
| | **Blasters, Inc.**<br>**7813 Professional Place**<br>**Tampa, FL 33637** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $64,296.00 |
|---|---|---|---|
| | **Blevins Road Boaring, Inc.**<br>**15044 Reginald Lane**<br>**Hudson, FL 34667** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,733.75 |
|---|---|---|---|
| | **BMG Conveyor Serv of Florida**<br>**Inc.,dba Davis Industrial**<br>**5010 - 16th Avenue South**<br>**Tampa, FL 33619** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D.A.B. Constructors, Inc.** | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$184,908.78** |
|---|---|---|---|
| | **Bonn-J Contracting, Inc.**<br>**2596 Curryville Road**<br>**Chuluota, FL 32766** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$22,748.40** |
|---|---|---|---|
| | **BP Construction Group, Inc.**<br>**3638 131st Avenue North**<br>**Clearwater, FL 33762** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,171.50** |
|---|---|---|---|
| | **Buck & Buck**<br>**5198 Drew Street**<br>**Brooksville, FL 34604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,770.84** |
|---|---|---|---|
| | **C&M Earthworks, Inc.**<br>**15140 Bailey Hill Rd.**<br>**Brooksville, FL 39614** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$211,500.55** |
|---|---|---|---|
| | **Cemex, Inc.**<br>**13008 Telecom Dr**<br>**Suite 300**<br>**Tampa, FL 33637** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,478.04** |
|---|---|---|---|
| | **Central Florida Silt Fence LLC**<br>**4630 Deer Run Rd.**<br>**St. Cloud, FL 34772** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,476.66** |
|---|---|---|---|
| | **Central Florida Transport, LLC**<br>**P.O. Box 700**<br>**Coleman, FL 33521** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $82.54 |
|---|---|---|---|
| | **Central Hydraulics Hose & Acc**<br>**820 Thomas Avenue**<br>**Leesburg, FL 34748** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,124.26 |
|---|---|---|---|
| | **Central Hydraulics Of Ocala**<br>**1661 N.W. 58th Lane**<br>**Ocala, FL 34475** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $218,656.78 |
|---|---|---|---|
| | **Central State Aggregates, LLC**<br>**P.O. Box 100**<br>**Crystal Springs, FL 33542** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,299.47 |
|---|---|---|---|
| | **Central Testing Laboratory**<br>**130 Satellite Court**<br>**Leesburg, FL 34748** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,102.90 |
|---|---|---|---|
| | **Cintas Corporation**<br>**Cintas Location #51k**<br>**P.O. Box 630921**<br>**Cincinnati, OH 45263-0921** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,362.65 |
|---|---|---|---|
| | **City Of Leesburg**<br>**P.O. Box 491286**<br>**Leesburg, FL 34749** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $347.75 |
|---|---|---|---|
| | **Cleaning Tampa, LLC**<br>**2721 N. Forsyth Rd.**<br>**Winter Park, FL 32792** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|---|
| | Name | | | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,585.00 |
|---|---|---|---|
| | **Clearview Pressure Wash Inc.** | ☐ Contingent | |
| | **7821 Clark Moody Blvd** | ☐ Unliquidated | |
| | **Prt Richey, FL 34668** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $641.88 |
|---|---|---|---|
| | **Commercial Service & Repair** | ☐ Contingent | |
| | **4702 N. Clark Ave.** | ☐ Unliquidated | |
| | **Tampa, FL 33614** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,111.77 |
|---|---|---|---|
| | **Construction Materials** | ☐ Contingent | |
| | **608 N 19th Street** | ☐ Unliquidated | |
| | **Tampa, FL 33605** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,428.97 |
|---|---|---|---|
| | **Contech Engineered Sol., LLC** | ☐ Contingent | |
| | **9025 Centre Point Drive** | ☐ Unliquidated | |
| | **Suite 400** | ☐ Disputed | |
| | **West Chester, OH 45069** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $91,133.17 |
|---|---|---|---|
| | **Conti, LLC** | ☐ Contingent | |
| | **2001 N. Andrews Ave.** | ☐ Unliquidated | |
| | **Pompano Beach, FL 33069** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $520.46 |
|---|---|---|---|
| | **Core & Main LP** | ☐ Contingent | |
| | **P.O. Box 28330** | ☐ Unliquidated | |
| | **St. Louis, MO 63146** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $307,478.05 |
|---|---|---|---|
| | **County Materials Corporation** | ☐ Contingent | |
| | **P.O. Box 38** | ☐ Unliquidated | |
| | **Marathon, WI 54448-0038** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,556.50 |
|---|---|---|---|

**Crockett's Towing, LLC**
Po Box 628703
**Orlando, FL 32862-8703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,166.80 |
|---|---|---|---|

**Crushing, Inc.**
P.O. Box 300637
**Fern Park, FL 32730**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,370.33 |
|---|---|---|---|

**Deangelo Brothers, LLC**
**100 North Conahan Drive**
**Hazelton, PA 18201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Del Valle, Robert**
**c/o John V. Trujillo, Jr.**
**Barnes Trial Group**
**505 S. Magnolia Avenue**
**Tampa, FL 33606**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Lawsuit filed in Pasco County, Florida Circuit Court, Case No. 18-CA-002562**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,581.25 |
|---|---|---|---|

**Delamere Industries, Inc.**
**dba Elite Fence**
**19370 Oliver Street**
**Brooksville, FL 34601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $133,159.00 |
|---|---|---|---|

**Denson Construction, Inc.**
**4270 Holden Rd**
**Lakeland, FL 33811**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,005.40 |
|---|---|---|---|

**Deve Seereeram, Ph.D.,P.E., LLC**
**5500 Alhambra Drive**
**Orland, FL 32808**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$503,553.48** |
|---|---|---|---|
| | **Diamond C Logistics, LLC**<br>**2729 W Main Street**<br>**Leesburg, FL 34748** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,339.53** |
|---|---|---|---|
| | **Dobbs Equipment, LLC**<br>**4618 Scarborough Drive**<br>**Lutz, FL 33559** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,965.20** |
|---|---|---|---|
| | **Doodie Calls, Inc**<br>**312 Maraviya Blvd.**<br>**North Venice, FL 34275** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$25,548.72** |
|---|---|---|---|
| | **Dustin Nelson, Inc.**<br>**14441 Se Hwy 301**<br>**Summerfield, FL 34491** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$401.01** |
|---|---|---|---|
| | **Eagle Buick GMC Trucks, Inc.**<br>**1275 S. Suncoast Blvd.**<br>**Homosassa, FL 34446** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,989.07** |
|---|---|---|---|
| | **Earthscapes Unlimited, Inc.**<br>**P.O. Box 819**<br>**Coleman, FL 33521** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|
| | **Elliott, Rodney F.**<br>**c/o D. Graham Anderson, Esq.**<br>**Bogin, Munns & Munns, P.A.**<br>**1390 N. Hancock Road, #201**<br>**Clermont, FL 34711** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | | Basis for the claim: __Lawsuit filed in the Circuit Court of the Fifth Judicial Circuit, Marion County, Florida, Case No. 21-CA-1650__ | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,200.00** |
|---|---|---|---|
| | **Ellis, Jr., Ralph D.**<br>**292 Moses Creek Blvd.**<br>**St. Augustine, FL 32086** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$99,676.27** |
|---|---|---|---|
| | **Emerald Coast Striping, LLC**<br>**1901 East Ave.**<br>**Panama City, FL 32405** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,956.24** |
|---|---|---|---|
| | **Epic Materials, Inc.**<br>**P.O. Box 830490**<br>**Ocala, FL 34473** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Epstein, Jayson**<br>**c/o Jarrod G. King, Esq.**<br>**King Law Firm**<br>**2156 E. Silver Springs Blvd.**<br>**Ocala, FL 34470** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Lawsuit filed in Circuit Court of Marion County, Florida, Case No. 19-CA-2443__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Everett, Michael**<br>**c/o Eduardo R. Latour, Esq.**<br>**Latour & Associates, P.A.**<br>**135 East Lemon Street**<br>**Tarpon Springs, FL 34689** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Lawsuit filed in the Circuit Court in and for Hernando County, Florida, Case No. 2020-CA-804__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$718.95** |
|---|---|---|---|
| | **Excel Printing, Inc.**<br>**P.O. Box 262**<br>**Crystal River, FL 34423** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37,676.30** |
|---|---|---|---|
| | **Ferguson Waterworks**<br>**8008 E. Sligh Ave.**<br>**Tampa, FL 33610** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,507.02** |
|---|---|---|---|
| | **Finishing Systems of Florida, Inc** | ☐ Contingent | |
| | **160 Dog Track Road** | ☐ Unliquidated | |
| | **Longwood, FL 32750** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000.00** |
|---|---|---|---|
| | **Fla Trans Builders Associates** | ☐ Contingent | |
| | **1007 East Desoto Park Dr.** | ☐ Unliquidated | |
| | **Suite 200** | ☐ Disputed | |
| | **Tallahassee, FL 32301** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,718.33** |
|---|---|---|---|
| | **Flagler Construction Equipment** | ☐ Contingent | |
| | **8414 Palm River Road** | ☐ Unliquidated | |
| | **Tampa, FL 33619** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,062.14** |
|---|---|---|---|
| | **Fleet Tech** | ☐ Contingent | |
| | **6640 State Road 52** | ☐ Unliquidated | |
| | **Bayonet Point, FL 34667** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,131.40** |
|---|---|---|---|
| | **Florida Concrete Recycling, Inc.** | ☐ Contingent | |
| | **18515 SW Archer Road** | ☐ Unliquidated | |
| | **Archer, FL 32618** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,159.98** |
|---|---|---|---|
| | **Florida Dirt Group, Inc.** | ☐ Contingent | |
| | **1512 S. Riverside Drive** | ☐ Unliquidated | |
| | **New Smyrna Beach, FL 32168** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,211.13** |
|---|---|---|---|
| | **Florida Express Environmental** | ☐ Contingent | |
| | **P.O. Box 5058** | ☐ Unliquidated | |
| | **Ocala, FL 34478-5058** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$33,082.50** |
|---|---|---|---|
| | **Florida Police Security Services**<br>**11817 Murcott Way**<br>**Land O'Lakes, FL 34638** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$69.00** |
|---|---|---|---|
| | **Florida Research, Inc.**<br>**P.O. Box 3129**<br>**Clearwater, FL 33767** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$39,577.69** |
|---|---|---|---|
| | **Fortline Waterworks**<br>**1031 S 86th Street**<br>**Tampa, FL 33619-4916** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$184.53** |
|---|---|---|---|
| | **Gainesville Regional Utilities**<br>**301 S.E. 4th Avenue**<br>**Gainesville, FL 32601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,444,453.25** |
|---|---|---|---|
| | **Gardner Asphalt Supply**<br>**36548 Treasury Center**<br>**Chicago, IL 60694-6500** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$88,373.20** |
|---|---|---|---|
| | **Gary James, Inc.**<br>**P.O. Box 271508**<br>**Tampa, FL 33688-1508** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,591.60** |
|---|---|---|---|
| | **General Auto Parts-Brooksville**<br>**804 W. Martin Luther King Blvd.**<br>**Brooksville, FL 34601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$53,905.48** |
|---|---|---|---|
| | **Gould Concrete Construction**<br>**22596 Jacobson Road**<br>**Brooksville, FL 34601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Vendor** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,200.00** |
|---|---|---|---|
| | **GP3 Trucking, LLC**<br>**9271 Royal Palm Avenue**<br>**New Port Richey, FL 34654** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Vendor** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,173.55** |
|---|---|---|---|
| | **GSE Engineering & Consulting, Inc.**<br>**5590 SW 64th Street, Suite B**<br>**Gainesville, FL 32608** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Vendor** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,942.00** |
|---|---|---|---|
| | **GSK Crane Service Inc.**<br>**19200 Ayers Road**<br>**Brooksville, FL 34604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Vendor** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$9,967.51** |
|---|---|---|---|
| | **H & M Electrical Underground**<br>**Utilities**<br>**2551 W. Orange Blossom Tr.**<br>**Apopka, FL 32712** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Vendor** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$175,109.36** |
|---|---|---|---|
| | **Hayward Baker**<br>**5461 W Waters Avenue**<br>**Suite 900**<br>**Tampa, FL 33634** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Vendor** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$22,356.24** |
|---|---|---|---|
| | **Heavyquip**<br>**ITR America, LLC**<br>**P.O. Box 741190**<br>**Atlanta, GA 30374** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Vendor** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $519,034.60 |
|---|---|---|---|
| | **Highway Safety Devices, Inc.**<br>**6480 Harney Road**<br>**Tampa, FL 33610-9592** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,742.53 |
|---|---|---|---|
| | **Homosassa Water District**<br>**P.O. Box 195**<br>**Homosassa, FL 34487** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $710.73 |
|---|---|---|---|
| | **Hose Makers Plus**<br>**9625 Denton Ave.**<br>**Hudson, FL 34667** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,217.60 |
|---|---|---|---|
| | **Ion Electric, LLC**<br>**2001 N. Andrews Ave.**<br>**Pompano Beach, FL 33069** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,100.00 |
|---|---|---|---|
| | **Jameson Consulting, Inc.**<br>**455 Osprey Landing Way**<br>**Lakeland, FL 33813** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,569.80 |
|---|---|---|---|
| | **JP's Sprayers & Tanks**<br>**912 E. Norvell Bryant Hwy**<br>**Donovan Square**<br>**Hernando, FL 34442-2826** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,328,722.44 |
|---|---|---|---|
| | **Junction City Mining Co. LLC**<br>**P.O. Box 1829**<br>**Lake City, FL 32056-1829** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,179.88** |
|---|---|---|---|
| | **K&K Glass, Inc**<br>**5938 7th St**<br>**Zephyrhills, FL 33542** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,155.31** |
|---|---|---|---|
| | **Kacher Construction, Inc.**<br>**P. O. Box 1236**<br>**Port Richey, FL 34673** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40,384.05** |
|---|---|---|---|
| | **KCE, Inc.**<br>**7597 Nutty Buddy Circle**<br>**Glen Saint Mary, FL 32040** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$531.00** |
|---|---|---|---|
| | **Kenco Corporation**<br>**170 State Route 271**<br>**Ligonier, PA 15558** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$115.24** |
|---|---|---|---|
| | **KWI of Ocala**<br>**930 N.W. 27th Avenue**<br>**Ocala, FL 34475** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,691.34** |
|---|---|---|---|
| | **Lago Verde Mine, LLC**<br>**16107 Hwy 41**<br>**Spring Hill, FL 34610** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Lebron, Gustavo Andres Rubio**<br>**c/o Hussein S. El Rashidy**<br>**The EH Law Firm, LLP**<br>**912 S. Andrews Avenue**<br>**Fort Lauderdale, FL 33316** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Lawsuit filed in Lake County Circuit Court, Case No.__<br>__35-2020-CA-001775 AXXXX-XX__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.110 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$29,414.21** |
|---|---|---|---|
| | **Lengemann Corporation**<br>**P.O. Box 39**<br>**43316 State Road 19**<br>**Altoona, FL 32702** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,347.72** |
|---|---|---|---|
| | **Linder Ind. Machinery Co.**<br>**110 Halsema Road South**<br>**Jacksonville, FL 32220-1658** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$467,030.00** |
|---|---|---|---|
| | **M. E. Wilson Co., Inc.**<br>**300 W. Platt Street, Suite 200**<br>**Tampa, FL 33601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,989.89** |
|---|---|---|---|
| | **M.J. Stavola Industries**<br>**P.O. Box 1209**<br>**Anthony, FL 32617** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$117,937.30** |
|---|---|---|---|
| | **Mack Industries, Inc.**<br>**23902 County Road 561**<br>**Astatula, FL 34705** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.115 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$366.00** |
|---|---|---|---|
| | **Massey Services, Inc.**<br>**W. 3609 Main Street**<br>**Leesburg, FL 34748** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,552.31** |
|---|---|---|---|
| | **Matheson Tri-Gas, Inc.**<br>**Dept 3028**<br>**P.O. Box 123028**<br>**Dallas, TX 75312** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,492.50** |
|---|---|---|---|
| | **McAlpine Environmental Consulting, Inc.** | ☐ Contingent | |
| | **18312 Cortez Blvd.** | ☐ Unliquidated | |
| | **Brooksville, FL 34601** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:  Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.118 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,011.29** |
|---|---|---|---|
| | **McCain Mills, Inc.** | ☐ Contingent | |
| | **5605 Paul Buchman Hwy.** | ☐ Unliquidated | |
| | **Plant City, FL 33565** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:  Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,100.00** |
|---|---|---|---|
| | **McCann DRB Services, Inc.** | ☐ Contingent | |
| | **2601 SE 6th Street** | ☐ Unliquidated | |
| | **Pompano Beach, FL 33062** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:  Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Meintzschel, Hans** | ☐ Contingent | |
| | **c/o Brent M. Lowman, Esq.** | ☐ Unliquidated | |
| | **Lowman Law Firm** | ☐ Disputed | |
| | **31 S. Main Street** | | |
| | **Brooksville, FL 34601** | **Basis for the claim:  Lawsuit filed in Circuit Court of 5th  Judicial Circuit, Citrus County, Florida; Case No. 2021-CA-609** | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Meintzschel, Susan K. Hill** | ☐ Contingent | |
| | **c/o Brent M. Lowman, Esq.** | ☐ Unliquidated | |
| | **Lowman Law Firm** | ☐ Disputed | |
| | **31 S. Main Street** | | |
| | **Brooksville, FL 34601** | **Basis for the claim:  Lawsuit filed in Circuit Court of 5th  Judicial Circuit, Citrus County, Florida; Case No. 2021-CA-609** | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.122 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,200.00** |
|---|---|---|---|
| | **Michalak, Matthew L.** | ☐ Contingent | |
| | **120 Laurel Tree Way** | ☐ Unliquidated | |
| | **Brandon, FL 33511** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:  Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.123 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,299.04** |
|---|---|---|---|
| | **Miller Bros. Giant Tire, Inc.** | ☐ Contingent | |
| | **P.O. Box 12012** | ☐ Unliquidated | |
| | **Brooksville, FL 34603** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:  Vendor** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,786.21** |
|---|---|---|---|
| | **Miller Sod And Services Inc.** | ☐ Contingent | |
| | **2621 NE 46 Lane** | ☐ Unliquidated | |
| | **Ocala, FL 34479** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$27,841.11** |
|---|---|---|---|
| | **MWI Corporation** | ☐ Contingent | |
| | **33 NW 2nd St** | ☐ Unliquidated | |
| | **Deerfield Beach, FL 33441** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,713.32** |
|---|---|---|---|
| | **Napa** | ☐ Contingent | |
| | **20060 Cortez Blvd** | ☐ Unliquidated | |
| | **Brooksville, FL 34603** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20.86** |
|---|---|---|---|
| | **Napa Dunnellon** | ☐ Contingent | |
| | **11473 N. Williams Street** | ☐ Unliquidated | |
| | **Dunnellon, FL 34432** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$166.99** |
|---|---|---|---|
| | **Napa Homosassa** | ☐ Contingent | |
| | **1590 South Suncoast Blvd** | ☐ Unliquidated | |
| | **Homosassa, FL 34448** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,593.67** |
|---|---|---|---|
| | **Napa Inglis** | ☐ Contingent | |
| | **24 Highway 19 N** | ☐ Unliquidated | |
| | **Inglis, FL 34449-9625** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$330.69** |
|---|---|---|---|
| | **Napa/Graham Auto Supply** | ☐ Contingent | |
| | **1309 W. Main St.** | ☐ Unliquidated | |
| | **Leesburg, FL 34748** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | D.A.B. Constructors, Inc. | Case number (if known) | 6:21-bk-04053 |
|---|---|---|---|
| | Name | | |

| 3.131 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,636.01 |
|---|---|---|---|

**National Trench Safety**
**8108 US Highway 301 North**
**Tampa, FL 33637**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.132 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $120,928.63 |
|---|---|---|---|

**Nucor Skyline Steel, LLC**
**7380 Sand Lake Road, Ste. 135**
**Orlando, FL 32819**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.133 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $682.78 |
|---|---|---|---|

**O'Steen Brothers, Inc**
**1006 SE 4th Street**
**Gainsville, FL 32601**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.134 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $23,299.39 |
|---|---|---|---|

**Optimal Point Solutions LLC**
**3260 Sandy Shore Lane**
**Kissimmee, FL 34743**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.135 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $25,917.08 |
|---|---|---|---|

**Palmetto Prime of Tampa,**
**Inc.**
**5423 N. 59th Street**
**Tampa, FL 33610**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.136 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $11,750.22 |
|---|---|---|---|

**Paramount Industries, Inc.**
**439 North Street Ste., D**
**Greencove Springs, FL 32073**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.137 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $80,077.64 |
|---|---|---|---|

**Peopleready Florida, Inc**
**P.O. Box 740435**
**Atlanta, GA 30374-0435**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

---

**3.138** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,566.66**

**Perma Trak North America, LLC**
**8050 Corporate Center Dr.**
**Suite 100-J**
**Charlotte, NC 28226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.139** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,100.00**

**Peters, Roger J.**
**6 Belleview Blvd., Unit 807**
**Belleair, FL 33756**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.140** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,386.61**

**Petrotech Southeast, Inc.**
**23800 County Road 561**
**Astatula, FL 34705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.141** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$123,613.53**

**Powercore, Inc.**
**5101 W. Eau Gallie Blvd.**
**Melbourne, FL 32934-9134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.142** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$132,394.32**

**Precision Approach, LLC**
**874 Harmony Rd.**
**Eatonton, GA 31024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.143** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$36,322.92**

**Precision Powercutts**
**27551 Jackson Court**
**Okahumpka, FL 34762**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.144** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$112,374.86**

**Preferred Materials**
**P.O. Box 198350**
**Atlanta, GA 30374-8350**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

---

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,200.00** |
|---|---|---|---|

**Prescription Engineering Soutions, LLC**
2029 Windwood Lane
Lakeland, FL 33813

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Vendor__

Last 4 digits of account number __ __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$250.00** |
|---|---|---|---|

**Quick Care Med**
P.O. Box 2066
Lecanto, FL 34460

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Vendor__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,113.53** |
|---|---|---|---|

**R. H. Moore & Associates, Inc.**
7834 Depot Lane
Tampa, FL 33637

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Vendor__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$257.21** |
|---|---|---|---|

**Ram Tool Construction Supply Co.**
P.O. Box 743487
Atlanta, GA 30374-3487

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Vendor__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,517.19** |
|---|---|---|---|

**Raney's Truck Parts, Inc.**
1650 N.W. 38th Avenue
Ocala, FL 34482

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Vendor__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,847.00** |
|---|---|---|---|

**Rangeline Tapping Services, Inc.**
Po Box 210155
Royal Palm Beach, FL 33421

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Vendor__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,870.00** |
|---|---|---|---|

**RCL Concrete Cutting & Coring**
333 Falkenburg Rd. N
Tampa, FL 33619

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Vendor__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.152 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$57,520.00** |
| | **Reliable Asphalt Products Inc.** | ☐ Contingent | |
| | **P.O. Box 519** | ☐ Unliquidated | |
| | **Shelbyville, KY 40066** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.153 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$908.32** |
| | **Riley Auto Electric, Inc.** | ☐ Contingent | |
| | **7256 W. Homosassa Trail** | ☐ Unliquidated | |
| | **Homosassa, FL 34448** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.154 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$133,346.36** |
| | **Ring Power Corporation** | ☐ Contingent | |
| | **500 World Commerce Parkway** | ☐ Unliquidated | |
| | **St. Augustine, FL 32092** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor (rental and equipment repairs)__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.155 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$29,637.00** |
| | **Rock & Roll Pavers, Inc.** | ☐ Contingent | |
| | **P.O. Box 3237** | ☐ Unliquidated | |
| | **Dunnellon, FL 34430** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.156 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,660.60** |
| | **RWH Construction Services Co.** | ☐ Contingent | |
| | **1314 Oxbridge Drive** | ☐ Unliquidated | |
| | **Lutz, FL 33549** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.157 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,237.88** |
| | **Safety Products, Inc.** | ☐ Contingent | |
| | **P.O. Box 1688** | ☐ Unliquidated | |
| | **Eaton Park, FL 33840** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.158 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$244.50** |
| | **Safety-Kleen Systems** | ☐ Contingent | |
| | **P.O. Box 975201** | ☐ Unliquidated | |
| | **Dallas, TX 75397-5201** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.159 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $333.72 |
|---|---|---|---|
| | **Sand/Land of Florida, Inc.** | ☐ Contingent | |
| | **P.O. Box 328** | ☐ Unliquidated | |
| | **Holder, FL 34445** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.160 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,263.60 |
|---|---|---|---|
| | **Scherer Quality Farms, Inc.** | ☐ Contingent | |
| | **17791 SE 80th Street** | ☐ Unliquidated | |
| | **Morriston, FL 32668** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.161 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,895.53 |
|---|---|---|---|
| | **Sesco Brushes** | ☐ Contingent | |
| | **3825 Maine Ave.** | ☐ Unliquidated | |
| | **Lakeland, FL 33801-9779** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.162 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,016.14 |
|---|---|---|---|
| | **Smith & Son's Sod Co.** | ☐ Contingent | |
| | **4661 West Sr 238** | ☐ Unliquidated | |
| | **Lake Butler, FL 32054** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.163 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,877.00 |
|---|---|---|---|
| | **Sodmore, LLC** | ☐ Contingent | |
| | **P.O. Box 295** | ☐ Unliquidated | |
| | **McAlpine, FL 32062** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.164 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,323.00 |
|---|---|---|---|
| | **Southern Agricultural Soil Grp** | ☐ Contingent | |
| | **3474 Kettering Road** | ☐ Unliquidated | |
| | **Brooksville, FL 34602** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.165 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $801.21 |
|---|---|---|---|
| | **Standard Utilities, Inc.** | ☐ Contingent | |
| | **709 Gil Harbin Industrial Blvd** | ☐ Unliquidated | |
| | **Valdosta, GA 31801** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D.A.B. Constructors, Inc.** | Case number (*if known*) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

---

| 3.166 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,197.88** |
|---|---|---|---|

**Sun State International Trucks**
**17127 Runway Drive**
**Brooksville, FL 34604**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.167 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,057.90** |
|---|---|---|---|

**Sweep It, LLC**
**5300 Vista Club Run**
**Sanford, FL 32771**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.168 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Tanoira, Augustina**
**c/o Hussein S. El Rashidy**
**The EH Law Firm, LLP**
**912 South Andrews Avenue**
**Fort Lauderdale, FL 33316**

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Lawsuit filed in Lake County Circuit Court, Case No.**
**35-2020-CA-001775 AXXX-XX**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.169 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,373.59** |
|---|---|---|---|

**Teco People Gas**
**P.O. Box 31318**
**Tampa, FL 33631-3318**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.170 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$78,497.52** |
|---|---|---|---|

**Testlab Inc.**
**3317 Princeton Road**
**Brooksville, FL 34604**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.171 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,934.38** |
|---|---|---|---|

**Titan America**
**P.O. Box 932622**
**Atlanta, GA 31193-2622**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.172 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37,708.75** |
|---|---|---|---|

**Touchdown Logistics, LLC**
**6201 Cedar Glen Drive**
**Wesley Chapel, FL 33544**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset?  ■ No  ☐ Yes

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number *(if known)* | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$115,441.96** |
|---|---|---|---|

**Traffic Control Products of Florida**
**5514 Carmack Road**
**Tampa, FL 33610-9416**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$79,035.65** |
|---|---|---|---|

**Tricon Precast Limited**
**15055 Henry Road**
**Houston, TX 77060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$84,202.55** |
|---|---|---|---|

**Tru-Mark, Inc.**
**31719 Long Acres Dr.**
**Sorrento, FL 32776**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,800,000.00** |
|---|---|---|---|

**Truist Bank**
**f/k/a SunTrust Bank**
**401 East Jackson Street**
**20th Floor**
**Tampa, FL 33602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/11/21**

Basis for the claim:  **Commercial Note/Revolving Line of Credit**

Last 4 digits of account number  **1167**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Truman, Jr., Wayne & Maryann**
**c/o William H. Winters, Esq.**
**Winters & Yonker, P.A.**
**601 Swann Street**
**Tampa, FL 33606**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Lawsuit filed in Circuit Court of Hernando County, Florida, Case No. 2021 CA 684**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Truman, Spencer**
**c/o William H. Winters, Esq.**
**Winters & Yonker, P.A.**
**601 Swann Street**
**Tampa, FL 33606**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Lawsuit filed in Circuit Court of Hernando County, Florida, Case No. 2021 CA 684**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,079.20** |
|---|---|---|---|

**TTCS, Inc**
**1212 N. 39th Street**
**Suite 400**
**Tampa, FL 33605**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

Schedule E/F: Creditors Who Have Unsecured Claims

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

---

**3.180** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$53,780.16**

**United Rentals (N.Amer), Inc**
**6125 Lakeview Road**
**Suite 300**
**Charlotte, NC 28269**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.181** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,285.12**

**Universal Engineering Sciences**
**3532 Maggie Blvd.**
**Orlando, FL 32811**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.182** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$45.00**

**Universal Environmental Services**
**411 Dividend Dr.**
**Peachtree City, GA 30269**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.183** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,677.85**

**Verizon Wireless**
**P.O. Box 660108**
**Dallas, TX 75266-0108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.184** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,165.56**

**Waste Connections of Florida**
**P.O. Box 535233**
**Pittsburgh, PA 15253-5233**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.185** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,882.80**

**WBE Environmental, Inc.**
**dba Florida Silt Fence**
**P.O. Box 740215**
**Orange City, FL 32774-0215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.186** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Western Surety Company**
**151 N. Franklin Street**
**17th Floor**
**Chicago, IL 60606**

■ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **D.A.B. Constructors, Inc.** | Case number (if known) | **6:21-bk-04053** |
|---|---|---|---|
| | Name | | |

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$212,461.71** |
|---|---|---|---|
| | **Whetstone Oil Co., Inc** | ☐ Contingent | |
| | **P.O. Box 1257** | ☐ Unliquidated | |
| | **Crystal River, FL 34423-1257** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,731.00** |
|---|---|---|---|
| | **White Cap, L.P.** | ☐ Contingent | |
| | **P.O. Box 4852** | ☐ Unliquidated | |
| | **Orlando, FL 32802-4852** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$66.29** |
|---|---|---|---|
| | **Wildwood Tire Company** | ☐ Contingent | |
| | **200 Gulf To Atlantic Hwy** | ☐ Unliquidated | |
| | **Wildwood, FL 34785** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$740.50** |
|---|---|---|---|
| | **Winzer Corporation** | ☐ Contingent | |
| | **P.O. Box 671482** | ☐ Unliquidated | |
| | **Dallas, TX 75267-1482** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,106.29** |
|---|---|---|---|
| | **World Diamond Source** | ☐ Contingent | |
| | **2987 Center Port Circle** | ☐ Unliquidated | |
| | **Suite 4/5** | ☐ Disputed | |
| | **Pompano Beach, FL 33064** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,090.15** |
|---|---|---|---|
| | **Xerox Corporation** | ☐ Contingent | |
| | **P.O. Box 827598** | ☐ Unliquidated | |
| | **Philadelphia, PA 19182-7598** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20,477.00** |
|---|---|---|---|
| | **Xylem Dewatering Solutions, Inc.** | ☐ Contingent | |
| | **26717 Network Place** | ☐ Unliquidated | |
| | **Chicago, IL 60673-1267** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Vendor__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | D.A.B. Constructors, Inc. | Case number (if known) | 6:21-bk-04053 |
|---|---|---|---|
| | Name | | |

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,041.82 |
|---|---|---|---|

**Zep Sales & Service**
**1310 Seaboard Industrial Blvd.**
**Atlanta, GA 30318-2825**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + $ | 31,267,180.28 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. $ | 31,267,180.28 |

**Fill in this information to identify the case:**

Debtor name **D.A.B. Constructors, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA

Case number (if known) **6:21-bk-04053**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*      *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **General Subordination Agreement between D.A.B. Constructors, Inc., Debora A. Bachschmidt and William J. Bachschmidt and Arch Insurance Company (Surety), dated June 5, 2007.** |
| State the term remaining | **Arch Insurance Company** |
| List the contract number of any government contract | **3 Parkway, Suite 1500 Philadelphia, PA 19102** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Construction Agreement dated February 11, 2021, for Residential Road Resurfacing Project FY 2020/2021, Citrus County, Florida** |
| State the term remaining | **Citrus County Board of County Commissioners** |
| List the contract number of any government contract | **3600 W. Sovereign Path, Ste. 266 Lecanto, FL 34461** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1   **D.A.B. Constructors, Inc.**

    First Name         Middle Name         Last Name

Case number (*if known*)   **6:21-bk-04053**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3.** State what the contract or lease is for and the nature of the debtor's interest

**Agreement for Reconstruction of SE 4th Street corridor from Williston Road (SR 331) to SE Depot Avenue, including construction of asphalt pavement, concrete sidewalks, streetlights, stormwater system, stormwater ponds, landscaping, irrigation, boardwalk, signs and pavement markings, and other related improvements.**

State the term remaining

List the contract number of any government contract

**City of Gainesville Public Works**
**405 NW 39th Avenue**
**Box 58**
**Gainesville, FL 32627-0490**

---

**2.4.** State what the contract or lease is for and the nature of the debtor's interest

**Agreement for Taxiway A Rehabilitation - Ocala International Airport (FPID: 437031-1-94-02); Contract No. CIP/190424, between City of Ocala and D.A.B. Constructors, Inc., dated November 19, 2019**

State the term remaining

List the contract number of any government contract

**City of Ocala**
**Attn. Tiffany Kimball, Contracting Off.**
**110 SE Watula Avenue**
**3rd Floor**
**Ocala, FL 34471**

---

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

**Agreement dated May 7, 2020, for construction services relating to the City's Transportation Rehabilitation Improvement Program projects planned or requested by the City for the maintenance of highways, municipal roads, and rural roads within the City's rights-of-way, ITB No. ENG/2000799.**

State the term remaining

List the contract number of any government contract

**City of Ocala**
**Attn.: Tiffany Kimball, Contracting Off.**
**110 SE Watula Avenue, 3rd Floor**
**Ocala, FL 34471**

Debtor 1  **D.A.B. Constructors, Inc.**                                Case number (*if known*)  **6:21-bk-04053**
          First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Creditor Subordination Agreement between D.A.B. Constructors, Inc. ("Contractor"), Debora Bachschmidt ("Creditor") and Continental Casualty Company, American Casualty Company of Reading, Pennsylvania, National Fire Insurance Company of Hartford, The Continental Insurance Company, Firemen's Insurance Company of Newark, NJ, Western Surety Company, Universal Surety of America, or Surety Bonding Company of America, dated September 27, 2016.** | |
|---|---|---|---|
| | State the term remaining | | **CNA Surety** |
| | | | **Legal Department** |
| | | | **41st Floor** |
| | List the contract number of any government contract | | **333 South Wabash Avenue** |
| | | | **Chicago, IL 60604** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Ground Lease Agreement dated January 13, 2015 between Hernando County, a political subdivision of the State of Florida and D.A.B. Constructors, Inc., for land located at Brooksville - Tampa Bay Regional Airport; Lease Expiration: January 13, 2045; Property address:  3301 NE Parkway, Spring Hill, FL** | |
|---|---|---|---|
| | State the term remaining | | |
| | | | **Hernando County** |
| | List the contract number of any government contract | | **20 N. Main Street, Room 263** |
| | | | **Brooksville, FL 34601** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1  **D.A.B. Constructors, Inc.**

First Name        Middle Name        Last Name

Case number (*if known*)  **6:21-bk-04053**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Construction Agreement dated August 27, 2019, for Taxiway "A" Rehabilitation, ITB No. 19-CG0119/BK, Brooksville, Florida**<br><br>**Hernando County Board of County Commissioners Dept. of Purchasing and Contracts 1653 Blaise Drive Brooksville, FL 34601** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Agreement for Roadway Construction dated January 12, 2021; Project: Lakeshore Drive Safety Improvements (Crescent Pines to Harder Road) and Lake Louisa Road Safety Improvements (NW of Gleason Way to South of Hammock Ridge Road), Lake County, Florida; Project No. 2020-05; Financial Project ID: 439701-1-58-091, 439701-1-58-1; FAN# D519-045-B and FAX # D519-046-B.**<br><br>**Lake County Board of County Comm. Attn.: County Manager P.O. Box 7800 315 W. Main Street Tavares, FL 32778-7800** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease of 1.06 Acre 1/4 of SE 1/4 (Airplane hangar lease); Property address:  10515 SW 147th Circle**<br><br>**Marion County 601 SE 25th Avenue Ocala, FL 32671** |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining | **Agreement Between County and Contractor dated November 10, 2020, for 2020 Marion Oaks Resurfacing Project.**<br><br>**Marion County Board of County Commissioners 601 SE 25th Avenue Ocala, FL 34471** |

Debtor 1  **D.A.B. Constructors, Inc.**
_____ First Name _____ Middle Name _____ Last Name

Case number (*if known*)  **6:21-bk-04053**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement Between County and Contractor for Magnolia Shores/Smith Lakes Acres Unit 1 project.** | |
|---|---|---|---|
| | State the term remaining | | **Marion County Board of County Commissioners** |
| | List the contract number of any government contract | _____ | **2631 SE Third Street Ocala, FL 34471** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Site Lease between D.A.B. Constructors, Inc. (as Lessor) and Miller Brothers Tires (as Lessee) for property located at 10340 Camp Mine Road, Brooksville, FL 34601.   Lease expiration:: 2/28/22** | |
|---|---|---|---|
| | State the term remaining | | **Miller Brothers Tires Attn.: Tom Faudel,** |
| | List the contract number of any government contract | _____ | **10340 Camp Mine Road Brooksville, FL 34601** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement dated August 15, 2017, for intersection improvements (SR 54 at Morris Bridge Road and Eiland Boulevard)** | |
|---|---|---|---|
| | State the term remaining | | **Pasco County Board of County Commissioners** |
| | List the contract number of any government contract | _____ | **7536 State Street, Suite 221 New Port Richey, FL 34654** |

Debtor 1   **D.A.B. Constructors, Inc.**

First Name      Middle Name      Last Name

Case number (*if known*)   **6:21-bk-04053**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Subcontract dated August 18, 2020 between PCS Civil, Inc. and D.A.B. Constructors, Inc. for Project: SR50, from Windemere Rd. to E. of US 98 and From E of US 98 to E of US 301; Contract # T7396, FIN# 416732 4 52 01, 416732 4 56 01, 416732 3 52 01 and 416732 3 56 01, FAP# D718067B & D719008B, Hernando County, Florida (owner: Florida Department of Transportation, District 7)** | |
| --- | --- | --- | --- |
| | State the term remaining | | **PCS Civil, Inc.** |
| | | | **f/k/a Pepper Contracting Services, Inc.** |
| | List the contract number of any government contract | | **6920 Asphalt Avenue** |
| | | | **Tampa, FL 33614** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement Between Royal Highlands Property Owners Association, Inc. and D.A.B. Constructors, Inc. for Royal Highlands Pavement Rehabilitation - Phase II Project,** | |
| --- | --- | --- | --- |
| | State the term remaining | | **Royal Highlands Property Owners Association, Inc.** |
| | List the contract number of any government contract | | **5350 Monarch Boulevard** |
| | | | **Leesburg, FL 34748** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **This List of Subcontractor Agreements has been provided to the Chapter 7 Trustee via link and can be provided to others upon request.** | |
| --- | --- | --- | --- |
| | State the term remaining | | **See List of Subcontractor Agreements attached.** |
| | List the contract number of any government contract | | |

Debtor 1   **D.A.B. Constructors, Inc.**                     Case number *(if known)*   **6:21-bk-04053**
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **District Construction Contract for SR 19, improvements consisting of milling and resurfacing, ADA pedestrian enhancements, shoulder reconstruction, ramp realignment, ditch regrading, and roadway transition widening, Lake County, Florida; Financial Project No.: 439138-1-52-01** | |
|---|---|---|---|
| | State the term remaining | | **State of Florida Department of Transportation 719 S. Woodland Blvd. Deland, FL 32720** |
| | List the contract number of any government contract | | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Contract No. T7412 for Construction Project: (SR 56 (I-75) Interchange, From E to CR 54 to W of Cypress Ridge Blvd., Bridge No. 140125, Pasco County; Federal Aid Project No.: D717065B, Financial Project No: 430573 1 52 01, dated August 20, 2018** | |
|---|---|---|---|
| | State the term remaining | | **State of Florida Department of Transportation 605 Suwanee Street Tallahassee, FL 32399-0450** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for SR 25/500/US 441, From SR 35 (SE Baseline Rd.) to SR 200 (SW 10th Street); Federal Aid Project No.: D517114B; Financial Project No.: 439238 1 52 01 and 435686 1 52 01** | |
|---|---|---|---|
| | State the term remaining | | **State of Florida Department of Transportation 605 Suwannee Street Tallahassee, FL 32399-0450** |
| | List the contract number of any government contract | | |

Debtor 1 **D.A.B. Constructors, Inc.**
　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*) **6:21-bk-04053**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for SR 55 (US 19) From W Green Acres St to W Jump Ct., Citrus County, FL (District 7); Financial Project No.: 405822 2 52 01, 405822 2 56 01 and 405822 2 56 02** | |
|---|---|---|---|
| | State the term remaining | | **State of Florida Department of Transportation** |
| | List the contract number of any government contract | | **605 Suwannee Street** |
| | | | **Tallahassee, FL 32399-0450** |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for SR 54, From E of CR 577 (Curley Rd.) to E of CR 579 (Morris Bridge Rd.), Pasco County, Florida; Contract No. T7388; Federal Aid Project No.: 7810035S; Financial Project Nos: 416561 2 52 01 and 416561 2 56 01** | |
|---|---|---|---|
| | State the term remaining | | **State of Florida Department of Transportation** |
| | List the contract number of any government contract | | **605 Suwannee Street** |
| | | | **Tallahassee, FL 32399-0450** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for CR 580 (Sam Allen Rd.), From W of SR 39 (Paul Buchanan Hwy.) to E of Park Rd.; Contract No. T7402; Federal Job No.: 4047203C, Financial Project No.: 257862-3-52-01; Hillsborough County, Florida** | |
|---|---|---|---|
| | State the term remaining | | **State of Florida Department of Transportation** |
| | List the contract number of any government contract | | **605 Suwannee Street** |
| | | | **Tallahassee, FL 32399-0450** |

Debtor 1 **D.A.B. Constructors, Inc.**

First Name          Middle Name          Last Name

Case number *(if known)* **6:21-bk-04053**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.24.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for SR 55 (US 19), From W Jump Ct. to CR 44 (W Fort Island Trail), Citrus County, Florida; Contract No. T7407; Federal Aid Project No.: 1852019P, Financial Project Nos.: 405822 3 52 01, 405822 3 56 01, 405822 3 56 02, 405822 3 56 03 and 405822 3 56 04**

State the term remaining

List the contract number of any government contract

**State of Florida Department of Transportation**
**605 Suwannee Street**
**FL 32300-0450**

**2.25.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for US 19/US 98/SR 55/S. Suncoast Blvd., from Hernando Co. Line to W Green Acres and at US 98, W Cypress Blvd. and Cardinal Street, Citrus County, Florida; Contract No. T7445; Federal Aid Project No.: D720004B, Financial Project Nos.: 437514 1 52 01, 437514 1 52 02, 437514 1 56 01 and 437514 2 52 01**

State the term remaining

List the contract number of any government contract

**State of Florida Department of Transportation**
**605 Suwannee Street**
**Tallahassee, FL 32399-0450**

**2.26.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for SR 52, From W of Suncoast Pkwy. to E of SR 45 (US 41), Pasco County, Florida, dated July 19, 2019; Contract No. T7433; Federal Aid Project No. D718036B; Financial Project Nos.: 256323 1 52 01, 256323 1 52 02 and 256323 1 56 01**

State the term remaining

List the contract number of any government contract

**State of Florida Department of Transportation**
**605 Suwannee Street**
**Tallahassee, FL 32399-0450**

Debtor 1   **D.A.B. Constructors, Inc.**                                                    Case number (*if known*)   **6:21-bk-04053**
_____
First Name          Middle Name          Last Name

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|-----------|----------|---------------|----------------------|--------------------|
| 622 | WILL | SUB | A PLUS SOCK INSTALL SPEC | T7383 | 12/7/2016 |
| 622 | WILL | SUB | A-ABLE SPTIC | T7383 | |
| 622 | WILL | SUB | ACME BARRICADES | T7383 | 11/1/2016 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 12/23/2016 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 2/7/2017 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 6/28/2017 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 7/27/2017 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 8/30/2017 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 8/22/2018 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 2/5/2020 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 6/4/2020 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | 12/8/2020 |
| 622 | WILL | SA | ACME BARRICADES | T7383 | INTERNAL |
| 622 | WILL | TPO | ADVANCED SEPTIC | T7383 | 04/28/20 |
| 622 | WILL | SUB | AERIAL INNOVATIONS | T7383 | |
| 622 | WILL | TPO | ALERS HAULING | T7383 | |
| 622 | WILL | SUB | ALERS HAULING | T7383 | - |
| 622 | WILL | SUB | ALERS HAULING | T7383 | - |
| 622 | WILL | SUB | ALERS HAULING | T7383 | - |
| 622 | WILL | SUB | ALERS HAULING | T7383 | |
| 622 | WILL | SUB | ALERS HAULING | T7383 | N/A |
| 622 | WILL | SUB | ALL SOUTH UNDERGROUND | T7383 | 12/2/2019 |
| 622 | WILL | SA | ALL SOUTH UNDERGROUND | T7383 | 3/30/2020 |
| 622 | WILL | SA | ALL SOUTH UNDERGROUND | T7383 | 6/1/2021 |
| 622 | WILL | SUB | AMERICAN IN LINE | T7383 | 1/22/2021 |
| 622 | WILL | SA | AMERICAN IN LINE | T7383 | |
| 622 | WILL | SUB | ASPHALT MILLINGS, INC | T7383 | - |
| 622 | WILL | SUB | ASP UNDERGOURND SOLUTIONS, INC. | T7383 | |
| 622 | WILL | SUB | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 10/25/2018 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 2/1/2019 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 5/7/2019 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | H | 2/5/2020 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 03/30/20 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 09/02/20 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 7/31/2020 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 12/08/20 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 12/08/20 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 12/08/20 |
| 622 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7383 | 6/25/2021 |
| 622 | WILL | SUB | BLASTERS INC. | T7383 | 8/24/2017 |
| 622 | WILL | SUB | BLEVINS ROAD BORING | T7383 | 6/28/2017 |
| 622 | WILL | SUB | BORESITE CONSTRUCTION | T7383 | 4/19/2019 |
| 622 | WILL | SUB | CENTRAL FLORIDA TRANSPORT | T7383 | TPO |
| 622 | WILL | TPO | CENTRAL FLORIDA TRANSPORT | T7383 | - |
| 622 | WILL | SUB | CENTRAL TESTING LAB | T7383 | 3/20/2017 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 6/1/2018 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 9/19/2008 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 10/25/2018 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 11/23/2018 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 12/14/2018 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 3/11/2019 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 6/21/2019 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 1/16/2020 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 4/28/2020 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 6/16/2020 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 9/2/2020 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 9/2/2020 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 11/13/2020 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 12/8/2020 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 1/22/2021 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 3/4/2021 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 3/30/2021 |
| 622 | WILL | SA | CENTRAL TESTING LAB | t7383 | 4/26/2021 |
| 622 | WILL | SA | CENTRAL TESTING LAB | T7383 | 6/25/2021 |
| 622 | WILL | SUB | CONSOLIDATED RESOURCE | T7383 | 11/28/2016 |
| 622 | WILL | SA | CONSOLIDATED RESOURCE | T7383 | 8/24/2017 |
| 622 | WILL | SUB | DANTON HYDROBLASTING | T7383 | 3/29/2017 |
| 622 | WILL | SUB | DELAMERE | T7383 | 2/7/2017 |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|------------|----------|---------------|------------------------|--------------------|
| 622 | WILL | TPO | DIAMOND C LOGISTICS | T7383 | N/A |
| 622 | WILL | SUB | EAGLE UNDERGROUND, INC. | T7383 | 2/7/2017 |
| 622 | WILL | SA | EAGLE UNDERGROUND, INC. | T7383 | 8/22/2018 |
| 622 | WILL | SA | EAGLE UNDERGROUND, INC. | T7383 | 6/21/2019 |
| 622 | WILL | SA | EAGLE UNDERGROUND, INC. | T7383 | 12/2/2019 |
| 622 | WILL | SA | EAGLE UNDERGROUND, INC. | T7383 | 10/20/20 |
| 622 | WILL | SUB | FISHEL | T7383 | 2/8/2017 |
| 622 | WILL | SA | FISHEL | T7383 | 7/20/2018 |
| 622 | WILL | SA | FISHEL | T7383 | 7/20/2018 |
| 622 | WILL | SA | FISHEL | T7383 | 9/4/2019 |
| 622 | WILL | SA | FISHEL | T7383 | 1/22/2021 |
| 622 | WILL | SUB | FLORIDA GEOTECH | T7383 | TPO |
| 622 | WILL | SUB | FLORIDA SILT | T7383 | 5/5/2017 |
| 622 | WILL | SUB | GATOR DREDGING | T7383 | TPO |
| 622 | WILL | SUB | GEOPOINT SURVEYING, INC. | T7383 | 2/5/2020 |
| 622 | WILL | SUB | GOULD CONCRETE | T7383 | 12/?17 |
| 622 | WILL | SA | GOULD CONCRETE | T7383 | 11/13/2020 |
| 622 | WILL | SA | GOULD CONCRETE | T7383 | 3/4/2021 |
| 622 | WILL | SUB | GSK CRANE | T7383 | |
| 622 | WILL | SUB | GSK CRANE | T7383 | - |
| 622 | WILL | SUB | HERCULES FENCE | T7383 | - |
| 622 | WILL | SUB | HYDROGRASS TECH | T7383 | 4/6/2017 |
| 622 | WILL | SUB | JASON'S HAULING | T7383 | |
| 622 | WILL | SUB | JDB UNDERGROUND | T7383 | |
| 622 | WILL | SUB | LOVIN CONSTRUCTION | T7383 | 4/17/2018 |
| 622 | WILL | SUB | MAMMOTH CONSTRUCTORS, LLC | T7383 | 7/2/2021 |
| 622 | WILL | SUB | MWI CORP. | T7383 | 7/25/2017 |
| 622 | WILL | SUB | NEC KEYSTONE | T7383 | 2/7/2017 |
| 622 | WILL | SA | NEC KEYSTONE | T7383 | 3/20/2017 |
| 622 | WILL | SA | NEC KEYSTONE | T7383 | |
| 622 | WILL | SA | NEC KEYSTONE | T7383 | 5/11/2018 |
| 622 | WILL | SA | NEC KEYSTONE | T7383 | 5/11/2018 |
| 622 | WILL | SUB | OMENDOZA TRUCKING | T7383 | OOB |
| 622 | WILL | SUB | OPTIMAL SOLUTIONS | T7383 | 03/30/20 |
| 622 | WILL | SUB | PALMETTO PRIME | T7383 | 12/19/2017 |
| 622 | WILL | SUB | PETROTECH SOUTHEAST | T7383 | TPO |
| 622 | WILL | SUB | POWERCORE | T7383 | 12/9/2016 |
| 622 | WILL | SA | POWERCORE | T7383 | 9/19/2018 |
| 622 | WILL | SA | POWERCORE | T7383 | 4/28/2020 |
| 622 | WILL | SA | POWERCORE | T7383 | 11/13/20 |
| 622 | WILL | SUB | PRECISION POWERCUTS | T7383 | 11/1/2016 |
| 622 | WILL | SUB | SCHERER QUALITY FARMS | T7383 | 3/20/2017 |
| 622 | WILL | SA | SCHERER QUALITY FARMS | T7383 | 3/20/2017 |
| 622 | WILL | SUB | SPEEDY CONCRETE CUTTING | T7383 | 6/6/2018 |
| 622 | WILL | SA | SPEEDY CONCRETE CUTTING | T7383 | 6/28/2018 |
| 622 | WILL | SA | SPEEDY CONCRETE CUTTING | T7383 | 6/21/2019 |
| 622 | WILL | SUB | STANDARD UTILITIES, INC. | T7383 | 7/31/2020 |
| 622 | WILL | SUB | STV | T7383 | 11/28/2016 |
| 622 | WILL | SA | STV | T7383 | 6/28/2017 |
| 622 | WILL | TPO | TEST LAB, INC. | T7383 | TPO |
| 622 | WILL | TPO | TEST LAB, INC. | T7383 | |
| 622 | WILL | TPO | TEST LAB, INC. | T7383 | |
| 622 | WILL | SUB | TRANSPORTATION STRUCTURES | T7383 | 12/23/2016 |
| 622 | WILL | SUB | VACVISION ENVIRO | T7383 | 2/7/2017 |
| 622 | WILL | SA | VACVISION ENVIRO | T7383 | 11/20/2017 |
| 622 | WILL | SA | VACVISION ENVIRO | T7383 | 2/5/2018 |
| 622 | WILL | SA | VACVISION ENVIRO | T7383 | 3/20/2018 |
| 622 | WILL | SA | VACVISION ENVIRO | T7383 | 6/1/2018 |
| 622 | WILL | SUB | WATERBLASTING LLC | T7383 | 2/7/2017 |
| 622 | WILL | SUB | WEAVER AGG TRANSPORT | T7383 | TPO |
| 635 | JEREMY | SUB | ACME BARRICADES | T7388 | 11/20/2017 |
| 635 | JEREMY | SA | ACME BARRICADES | T7388 | 3/30/2020 |
| 635 | JEREMY | SUB | ADVANCED SEPTIC | T7388 | - |
| 635 | JEREMY | SUB | AERIAL INNOVATIONS | T7388 | |
| 635 | JEREMY | SUB | ALERS HAULING | T7388 | |
| 635 | JEREMY | SUB | ALERS HAULING | T7388 | NEVER RECVD |
| 635 | JEREMY | TPO | ALERS HAULING | T7388 | |
| 635 | JEREMY | TPO | ALERS HAULING | T7388 | - |
| 635 | JEREMY | TPO | ALERS HAULING | T7388 | |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|-----------|----------|---------------|------------------------|---------------------|
| 635 | JEREMY | SUB | ALERS HAULING | T7388 | - |
| 635 | JEREMY | SUB | ALL SOUTH UNDERGROUND | T7388 | 7/2/2020 |
| 635 | JEREMY | SUB | ASPHALT MILLINGS, INC | T7388 | - |
| 635 | JEREMY | SUB | ASPHALT MILLINGS, INC | T7388 | |
| 635 | JEREMY | SUB | BLACKROCK MILLING | T7388 | 04/26/21 |
| 635 | JEREMY | SUB | BLASTERS INC. | T7388 | 2/5/2020 |
| 635 | JEREMY | SUB | BLEVINS ROAD BORING | T7388 | 5/11/2018 |
| 635 | JEREMY | SA | BLEVINS ROAD BORING | T7388 | 12/14/2018 |
| 635 | JEREMY | SUB | BP CONSTRUCTION GROUP | T7388 | |
| 635 | JEREMY | SA | BP CONSTRUCTION GROUP | T7388 | |
| 635 | JEREMY | SUB | C&M EARTHWORKS | T7388 | 06/09/20 |
| 635 | JEREMY | SUB | CENTRAL FLORIDA SILT FENCE | T7388 | 9/19/2018 |
| 635 | JEREMY | SUB | CENTRAL FLORIDA TRANSPORT | T7388 | |
| 635 | JEREMY | SUB | CLIFF'S SEPTIC | T7388 | - |
| 635 | JEREMY | SUB | DUSTIN NELSON, INC | T7388 | 10/2/2017 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 4/12/2018 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 6/1/2018 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 9/19/2018 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 12/14/2018 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 5/9/2019 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 7/24/2019 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 9/4/2019 |
| 635 | JEREMY | SA | DUSTIN NELSON, INC | T7388 | 10/3/2019 |
| 635 | JEREMY | SUB | DUSTIN NELSON, INC | T7388 | TPO |
| 635 | JEREMY | TPO | DS BORING, LLC | T7388 | |
| 635 | JEREMY | SUB | EA TAPPING SERVICES | T7388 | oob |
| 635 | JEREMY | SUB | ELETE FENCE | T7388 | 10/2/2017 |
| 635 | JEREMY | SA | ELETE FENCE | T7388 | 6/14/2018 |
| 635 | JEREMY | SUB | FLORIDA CONSULTING | T7388 | 1/26/2021 |
| 635 | JEREMY | SA | FLORIDA CONSULTING | T7388 | 6/1/2021 |
| 635 | JEREMY | SA | FLORIDA CONSULTING | T7388 | |
| 635 | JEREMY | SUB | GEOPOINT SURVEYING, INC. | T7388 | 2/5/2020 |
| 636 | JEREMY | SUB | GOULD CONCRETE | T7388 | 2/5/2020 |
| 635 | JEREMY | SA | GOULD CONCRETE | T7388 | 4/28/2020 |
| 635 | JEREMY | SA | GOULD CONCRETE | T7388 | |
| 635 | JEREMY | SA | GOULD CONCRETE | T7388 | 6/1/2021 |
| 635 | JEREMY | SA | GOULD CONCRETE | T7388 | |
| 635 | JEREMY | SUB | HIGHWAY SAFETY DEVICES | T7388 | 12/13/2017 |
| 635 | JEREMY | SA | HIGHWAY SAFETY DEVICES | T7388 | 6/4/2020 |
| 635 | JEREMY | SUB | HYDROGRASS TECH | T7388 | 5/7/2019 |
| 635 | JEREMY | SUB | JASON'S HAULING | T7388 | |
| 635 | JEREMY | SUB | LOVIN CONSTRUCTION | T7388 | 10/2/2017 |
| 635 | JEREMY | SA | LOVIN CONSTRUCTION | T7388 | 11/20/2017 |
| 635 | JEREMY | SA | LOVIN CONSTRUCTION | T7388 | 10/25/2018 |
| 635 | JEREMY | SA | LOVIN CONSTRUCTION | T7388 | 1/22/2021 |
| 635 | JEREMY | SUB | MACK | T7388 | 2/27/2018 |
| 635 | JEREMY | SUB | MANCINI DEV GROUP | T7388 | 4/17/2018 |
| 635 | JEREMY | SUB | OMENDOZA TRUCKING | T7388 | - |
| 635 | JEREMY | SUB | OMENDOZA TRUCKING | T7388 | XXXXXX |
| 635 | JEREMY | SUB | OPTIMAL POINT SOLUTIONS | T7388 | 03/30/20 |
| 635 | JEREMY | SUB | PALMETTO PRIME | T7388 | 6/21/2019 |
| 635 | JEREMY | TPO | PAW MATERIALS | T7388 | 06/25/21 |
| 635 | JEREMY | SUB | R&W TREE | T7388 | 7/24/2019 |
| 635 | JEREMY | SUB | RANGELINE | T7388 | |
| 635 | JEREMY | SUB | REEVES LAND SERVICE | T7388 | 11/20/2017 |
| 635 | JEREMY | TPO | RELIABLE CONSTRUCTOR'S INC. | T7388 | |
| 635 | JEREMY | SUB | ROGERS ENVIRONMENTAL | T7388 | 1/17/2018 |
| 635 | JEREMY | SUB | RWH | T7388 | 10/2/2017 |
| 635 | JEREMY | SUB | SODMORE | T7388 | 11/20/2017 |
| 635 | JEREMY | SUB | SPEEDY CONCRETE CUTTING | T7388 | 4/28/2020 |
| 635 | JEREMY | SA | SPEEDY CONCRETE CUTTING | T7388 | 6/4/2020 |
| 635 | JEREMY | SUB | TEST LAB, INC. | T7388 | 10/2/2017 |
| 635 | JEREMY | SA | TEST LAB, INC. | T7388 | |
| 635 | JEREMY | SUB | TRU-MARK | T7388 | 2/5/2020 |
| 635 | JEREMY | TPO | TTCS ENGINEERING INC | T7388 | |
| 635 | JEREMY | SUB | WEAVER AGG TRANSPORT | T7388 | |
| 639 | JEREMY | SUB | ACME BARRICADES | PASCO IFB-DL-17-132 | 2/27/2018 |
| 639 | JEREMY | SUB | ALERS HAULING | PASCO IFB-DL-17-132 | - |
| 639 | JEREMY | SUB | ALERS HAULING | PASCO IFB-DL-17-132 | - |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|-----------|----------|---------------|----------------------|--------------------|
| 639 | JEREMY | SUB | BLEVINS ROAD BORING | PASCO IFB-DL-17-132 | 07/31/20 |
| 639 | JEREMY | SUB | CENTRAL FL SILT FENCE | PASCO IFB-DL-17-132 | - |
| 639 | JEREMY | SUB | HIGHWAY SAFETY DEVICES | PASCO IFB-DL-17-132 | 6/25/2021 |
| 639 | JEREMY | SUB | DUSTIN NELSON, INC | PASCO IFB-DL-17-132 | 2/27/2018 |
| 639 | JEREMY | SA | DUSTIN NELSON, INC | PASCO IFB-DL-17-132 | 10/3/2019 |
| 639 | JEREMY | SA | DUSTIN NELSON, INC | PASCO IFB-DL-17-132 | 12/20/2019 |
| 639 | JEREMY | SUB | OPTIMAL POINT SOLUTIONS | PASCO IFB-DL-17-132 | rejected |
| 639 | JEREMY | SUB | RANGELINE | PASCO IFB-DL-17-132 | 5/24/2021 |
| 639 | JEREMY | SUB | REEVES LAND SERVICE | PASCO IFB-DL-17-132 | 6/1/18/ |
| 647 | KATHY | SUB | ALERS HAULING | CITY OF GAINSVILLE PWDA-180021-DH | TPO |
| 647 | KATHY | SUB | ALERS HAULING | CITY OF GAINSVILLE PWDA-180021-DH | TPO |
| 647 | KATHY | SUB | AMERICAN LIGHTING & SIG | CITY OF GAINSVILLE PWDA-180021-DH | 4/17/2018 |
| 647 | KATHY | SA | AMERICAN LIGHTING & SIG | CITY OF GAINSVILLE PWDA-180021-DH | 4/26/2021 |
| 647 | KATHY | SA | AMERICAN LIGHTING & SIG | CITY OF GAINSVILLE PWDA-180021-DH | 4/26/2021 |
| 647 | KATHY | SUB | AMERICAN SITE & UTILITIES | CITY OF GAINSVILLE PWDA-180021-DH | 3/16/2020 |
| 647 | KATHY | SA | AMERICAN SITE & UTILITIES | CITY OF GAINSVILLE PWDA-180021-DH | INTERNAL |
| 647 | KATHY | SUB | ARDAMAN & ASSOCIATES | CITY OF GAINSVILLE PWDA-180021-DH | 11/13/20 |
| 647 | KATHY | SUB | BORESITE CONSTRUCTION | CITY OF GAINSVILLE PWDA-180021-DH | - |
| 647 | KATHY | SUB | CENTRAL FL SILT FENCE | CITY OF GAINSVILLE PWDA-180021-DH | 6/21/2019 |
| 647 | KATHY | SUB | D&T CONCRETE | CITY OF GAINSVILLE PWDA-180021-DH | 2/5/2020 |
| 647 | KATHY | SA | D&T CONCRETE | CITY OF GAINSVILLE PWDA-180021-DH | 2/5/2020 |
| 647 | KATHY | TPO | DIAMOND C LOGISTICS | CITY OF GAINSVILLE PWDA-180021-DH | |
| 647 | KATHY | SUB | FLORIDA GREEN KEEPERS LLC | CITY OF GAINSVILLE PWDA-180021-DH | 10/25/2018 |
| 647 | KATHY | SUB | FOUNDATION SERVS OF CENTRAL FL | CITY OF GAINSVILLE PWDA-180021-DH | 1/22/2021 |
| 647 | KATHY | SA | FOUNDATION SERVS OF CENTRAL FL | CITY OF GAINSVILLE PWDA-180021-DH | 6/25/2021 |
| 647 | KATHY | SUB | GOULD CONCRETE | CITY OF GAINSVILLE PWDA-180021-DH | 6/4/2020 |
| 647 | KATHY | SA | GOULD CONCRETE | CITY OF GAINSVILLE PWDA-180021-DH | INTERNAL |
| 647 | KATHY | SUB | GSK CRANE | CITY OF GAINSVILLE PWDA-180021-DH | N/A |
| 647 | KATHY | TPO | HEART OF FL ENVIRONMENTAL | CITY OF GAINSVILLE PWDA-180021-DH | |
| 647 | KATHY | SUB | JBROWN PROFESSINAL GROUP, INC. | CITY OF GAINSVILLE PWDA-180021-DH | 03/30/20 |
| 647 | KATHY | SUB | JOHN B. WEBB & ASSOC. | CITY OF GAINSVILLE PWDA-180021-DH | 2/5/2020 |
| 647 | KATHY | TPO | JOHNSON & SON'S TREE SERVICE | CITY OF GAINSVILLE PWDA-180021-DH | |
| 647 | KATHY | TPO | JOHNSON & SON'S TREE SERVICE | CITY OF GAINSVILLE PWDA-180021-DH | |
| 647 | KATHY | TPO | JOHNSON & SON'S TREE SERVICE | CITY OF GAINSVILLE PWDA-180021-DH | N/A |
| 647 | KATHY | SUB | PALMETTO PRIME | CITY OF GAINSVILLE PWDA-180021-DH | 10/20/20 |
| 647 | KATHY | SUB | RWH CONSTRUCTION | CITY OF GAINSVILLE PWDA-180021-DH | 10/20/20 |
| 647 | KATHY | SUB | RWH CONSTRUCTION/RANDY HART | CITY OF GAINSVILLE PWDA-180021-DH | 03/31/21 |
| 647 | KATHY | SUB | SCHERER QUALITY FARMS | CITY OF GAINSVILLE PWDA-180021-DH | 5/11/2018 |
| 647 | KATHY | SUB | T.DISNEY TRUCKING | CITY OF GAINSVILLE PWDA-180021-DH | - |
| 647 | KATHY | SUB | TRAFFIC CONTROL PROD FL | CITY OF GAINSVILLE PWDA-180021-DH | 2/5/2018 |
| 647 | KATHY | SA | TRAFFIC CONTROL PROD FL | CITY OF GAINSVILLE PWDA-180021-DH | 3/17/2020 |
| 647 | KATHY | SUB | TRANSPORTATION STRUCTURES | CITY OF GAINSVILLE PWDA-180021-DH | |
| 647 | KATHY | SA | TRANSPORTATION STRUCTURES | CITY OF GAINSVILLE PWDA-180021-DH | 2/5/2018 |
| 647 | KATHY | SUB | UNIVERSAL ENGINEERING | CITY OF GAINSVILLE PWDA-180021-DH | 4/17/2018 |
| 647 | KATHY | SA | UNIVERSAL ENGINEERING | CITY OF GAINSVILLE PWDA-180021-DH | 10/3/2019 |
| 647 | KATHY | SA | UNIVERSAL ENGINEERING | CITY OF GAINSVILLE PWDA-180021-DH | 10/3/2019 |
| 647 | KATHY | SA | UNIVERSAL ENGINEERING | CITY OF GAINSVILLE PWDA-180021-DH | 6/4/2020 |
| 647 | KATHY | SA | UNIVERSAL ENGINEERING | CITY OF GAINSVILLE PWDA-180021-DH | 12/08/20 |
| 647 | KATHY | SA | UNIVERSAL ENGINEERING | CITY OF GAINSVILLE PWDA-180021-DH | 12/08/20 |
| 647 | KATHY | SA | UNIVERSAL ENGINEERING | CITY OF GAINSVILLE PWDA-180021-DH | |
| 659 | WILL | SUB | ABSOLUTE ERISION CONTROL | T7407 | 3/11/2019 |
| 659 | WILL | SUB | ACME BARRICADES | T7407 | 11/23/2018 |
| 659 | WILL | SUB | ACME BARRICADES | T7407 | 6/1/2021 |
| 659 | WILL | TPO | ADVANCED SEPTIC | T7407 | 4/28/2020 |
| 659 | WILL | TPO | ADVANCED SEPTIC | T7407 | |
| 659 | WILL | SUB | AKCA | T7407 | 1/18/2019 |
| 659 | WILL | SUB | ALERS HAULING | T7407 | - |
| 659 | WILL | SUB | ALERS HAULING | T7407 | |
| 659 | WILL | SUB | ALERS HAULING | T7407 | - |
| 659 | WILL | TPO | ALERS HAULING | T7407 | |
| 659 | WILL | TPO | ALERS HAULING | T7407 | |
| 659 | WILL | SUB | ALL SOUTH UNDERGROUND | T7407 | 3/30/2020 |
| 659 | WILL | SUB | BAY AREA SINKHOLE & CIVIL ENG | T7407 | 9/19/2018 |
| 659 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7407 | 5/7/2019 |
| 659 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7407 | 3/30/2020 |
| 659 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7407 | 3/31/2021 |
| 659 | WILL | SA | BAY AREA SINKHOLE & CIVIL ENG | T7407 | 3/30/2021 |
| 659 | WILL | SUB | BLACKROCK MILLING | T7407 | 3/30/2021 |
| 659 | WILL | SUB | BLASTERS INC. | T7407 | 4/4/2019 |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|-----------|----------|---------------|----------------------|-------------------|
| 659 | WILL | SUB | BORESITE CONSTRUCTION | T7407 | 9/19/2018 |
| 659 | WILL | SA | BORESITE CONSTRUCTION | T7407 | 7/24/2019 |
| 659 | WILL | SA | BORESITE CONSTRUCTION | T7407 | 1/22/2021 |
| 659 | WILL | SA | BORESITE CONSTRUCTION | T7407 | 3/4/2021 |
| 659 | WILL | SUB | C&M EARTHWORKS | T7407 | 6/4/2020 |
| 659 | WILL | SUB | DANTON HYDROBLASTING | T7407 | 3/30/2020 |
| 659 | WILL | SUB | DELAMERE - ELITE FENCE | T7407 | 12/17/2018 |
| 659 | WILL | SA | DELAMERE - ELITE FENCE | T7407 | 12/20/2019 |
| 659 | WILL | SA | DELAMERE - ELITE FENCE | T7407 | 2/5/2020 |
| 659 | WILL | TPO | GAUDETTE ELECTRIC | T7407 | |
| 659 | WILL | SUB | GEOPOINT SURVEYING, INC. | T7407 | 2/5/2020 |
| 659 | WILL | SUB | GOULD CONCRETE | T7407 | 1/22/2021 |
| 659 | WILL | SA | GOULD CONCRETE | T7407 | 6/25/2021 |
| 659 | WILL | SUB | HIGHWAY SAFETY DEVICES | T7407 | 10/4/2018 |
| 659 | WILL | SA | HIGHWAY SAFETY DEVICES | T7407 | 10/31/2019 |
| 659 | WILL | SA | HIGHWAY SAFETY DEVICES | T7407 | 9/2/2020 |
| 659 | WILL | SA | HIGHWAY SAFETY DEVICES | T7407 | 9/2/2020 |
| 659 | WILL | SA | HIGHWAY SAFETY DEVICES | T7407 | |
| 659 | WILL | SUB | LOVIN CONSTRUCTION/TIMMONS | T7407 | 01/22/21 |
| 659 | WILL | SUP | LOVIN CONSTRUCTION/TIMMONS | T7407 | 04/26/21 |
| 659 | WILL | SUB | MICHAEL BAKER INT'L | T7407 | |
| 659 | WILL | SUB | OPTIMAL SOLUTIONS | T7407 | 3/17/2020 |
| 659 | WILL | SUB | ROCK AND ROLL PAVING | T7407 | 5/24/2021 |
| 659 | WILL | SUB | REEVES LAND SERVICE | T7407 | 11/23/2018 |
| 659 | WILL | SUB | SCHERER QUALITY FARMS | T7407 | 11/23/2018 |
| 659 | WILL | SA | SCHERER QUALITY FARMS | T7407 | 9/4/2019 |
| 659 | WILL | SA | SCHERER QUALITY FARMS | T7407 | |
| 659 | WILL | SUB | TEST LAB, INC. | T7407 | 11/15/2018 |
| 659 | WILL | SA | TEST LAB, INC. | T7407 | 12/20/2019 |
| 659 | WILL | SA | TEST LAB, INC. | T7407 | 6/25/2021 |
| 660 | JEREMY | SUB | ABSOLUTE EROSION CONTROL | T7402 | 11/8/2019 |
| 660 | JEREMY | SUB | ACME BARRICADES | T7402 | 12/17/2018 |
| 660 | JEREMY | SA | ACME BARRICADES | T7402 | 9/4/2019 |
| 660 | JEREMY | SA | ACME BARRICADES | T7402 | 4/26/2021 |
| 660 | JEREMY | SPO | AERIAL INNOVATIONS | T7402 | 04/28/20 |
| 660 | JEREMY | SUB | AERIAL INNOVATIONS | T7402 | - |
| 660 | JEREMY | SUB | ALERS HAULING | T7402 | TPO |
| 660 | JEREMY | SUB | ALERS HAULING | T7402 | TPO |
| 662 | JEREMY | TPO | ALERS HAULING | T7402 | N/A |
| 660 | JEREMY | SUB | ALFORD | T7402 | 2/1/2019 |
| 660 | JEREMY | SUB | ALL SOUTH UNDERGROUND | T7402 | 12/2/2019 |
| 660 | JEREMY | TPO | AMI RECYCLING & SERVICES | T7402 | N/A |
| 660 | JEREMY | SUB | A-PLUS SOCK | T7402 | 6/21/2019 |
| 660 | JEREMY | SA | A-PLUS SOCK | T7402 | 10/11/2019 |
| 660 | JEREMY | SUB | BLACKROCK MILLING | T7402 | 5/24/2021 |
| 660 | JEREMY | SUB | BLEVINS ROAD BORING | T7402 | 12/2/2019 |
| 660 | JEREMY | SUB | BP CONSTRUCTION GROUP | t740 | 5/24/2021 |
| 660 | JEREMY | SUB | CONCRETE IMPRESSIONS | T7402 | 2/5/2019 |
| 660 | JEREMY | SA | CONCRETE IMPRESSIONS | T7402 | 4/28/2020 |
| 660 | JEREMY | SUB | DELAMERE - ELITE FENCE | T7402 | 12/17/2018 |
| 660 | JEREMY | SUB | DUSTIN NELSON, INC | T7402 | 3/11/2019 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 04/21/19 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 9/4/2019 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 10/11/2019 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 9/4/2019 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 10/3/2019 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 10/3/2019 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | INTERNAL |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 12/20/2019 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | 4/28/2020 |
| 660 | JEREMY | SA | DUSTIN NELSON, INC | T7402 | INTERNAL |
| 660 | JEREMY | SUB | FINISHING SYSTEMS OF FLORIDA | T7402 | 11/13/2020 |
| **660** | **JEREMY** | **SUB** | **FLORIDA SILT & SOD** | **T7402** | **N/A** |
| 660 | JEREMY | SA | FLORIDA SILT & SOD | T7402 | INTERNAL |
| 660 | JEREMY | SUB | GEOPOINT SURVEYING, INC. | T7402 | 2/5/2020 |
| 660 | JEREMY | SA | GEOPOINT SURVEYING, INC. | T7402 | paid |
| 660 | JEREMY | TPO | GP3 | T7402 | N/A |
| 660 | JEREMY | SUB | KACHER CONSTRUCTION | T7402 | 4/26/2021 |
| 660 | JEREMY | SUB | LOF CONSTRUCTION AND SERVICES LLC | T7402 | 12/08/20 |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|-----------|----------|---------------|----------------------|--------------------|
| 660 | JEREMY | SA | LOF CONSTRUCTION AND SERVICES LLC | T7402 | 12/08/20 |
| 660 | JEREMY | SA | LOF CONSTRUCTION AND SERVICES LLC | T7402 | NOT USING |
| 660 | JEREMY | SUB | LOVIN CONSTRUCTION/TIMMONS | T7402 | 3/17/2020 |
| 660 | JEREMY | SUB | PALMETTO PRIME | T7402 | 1/22/2021 |
| 660 | JEREMY | TPO | RCL CONCRETE CUTTING & CORING, LLC | T7402 | N/A |
| 660 | JEREMY | TPO | RCL CONCRETE CUTTING & CORING, LLC | T7402 | N/A |
| 660 | JEREMY | SUB | REEVES LAND SERVICE | T7402 | 1/22/2021 |
| 660 | JEREMY | SUB | RWH CONSTRUCTION | T7433 | 10/3/2019 |
| 660 | JEREMY | SA | RWH CONSTRUCTION | T7433 | 3/17/2020 |
| 660 | JEREMY | SA | RWH CONSTRUCTION | T7402 | 3/18/2020 |
| 660 | JEREMY | SA | RWH CONSTRUCTION | T7402 | 4/28/2020 |
| 660 | JEREMY | SA | RWH CONSTRUCTION | T7402 | 6/1/2021 |
| 660 | JEREMY | SUB | SODMORE | T7402 | 12/2/2019 |
| 660 | JEREMY | SA | SODMORE | T7402 | 10/20/2020 |
| 660 | JEREMY | SUB | SOUTHEASTERN CONCRETE | T7402 | 12/17/2018 |
| 660 | JEREMY | SA | SOUTHEASTERN CONCRETE | T7402 | CONTRACT TERMINATED |
| 660 | JEREMY | SUB | SPEEDY CONCRETE CUTTING | T7402 | 6/4/2020 |
| 660 | JEREMY | SUB | STANDARD UTILITIES, INC. | T7402 | 6/11/2020 |
| 660 | JEREMY | SUB | STANDARD UTILITIES, INC. | T7402 | 9/2/2020 |
| 660 | JEREMY | SUB | SUPERIOR ROADWAY SERVICES, LLC | T7402 | 1/22/2021 |
| 660 | JEREMY | SUB | TEST LAB, INC. | T7402 | 11/23/2018 |
| 660 | JEREMY | SUB | TRAFFIC CONTROL PRODUCTS | T7402 | 11/23/2018 |
| 660 | JEREMY | SA | TRAFFIC CONTROL PRODUCTS | T7402 | 6/4/2020 |
| 660 | JEREMY | SA | TRAFFIC CONTROL PRODUCTS | T7402 | 6/29/2020 |
| 660 | JEREMY | SA | TRAFFIC CONTROL PRODUCTS | T7402 | 6/16/2020 |
| 660 | JEREMY | SA | TRAFFIC CONTROL PRODUCTS | T7402 | 6/1/2021 |
| 661 | WILL | SUB | PALMETTO PRIME | T7412 | 12/2/2019 |
| 661 | WILL | SUB | ABLE DEWATERING | T7412 | 6/27/2019 |
| 661 | WILL | SUB | ACME BARRICADES | T7412 | 10/25/2018 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 7/24/2019 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 3/17/2020 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 2/5/2020 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 4/28/2020 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 12/8/2020 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 6/1/2021 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 6/1/2021 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | 6/1/2021 |
| 661 | WILL | SA | ACME BARRICADES | T7412 | |
| 661 | WILL | SA | ACME BARRICADES | T7412 | |
| 661 | WILL | SUB | AGGREGATE TECHNOLOGIES | T7412 | 4/27/2020 |
| 661 | WILL | SUB | AGGREGATE TECHNOLOGIES | t7412 | 4/26/2021 |
| 661 | WILL | SUB | AKCA | T7412 | 1/18/2019 |
| 661 | WILL | SA | AKCA | T7412 | 2/11/2020 |
| 661 | WILL | SUB | ALERS HAULING | T7413 | |
| 661 | WILL | TPO | ALERS HAULING | T7412 | TPO |
| 661 | WILL | TPO | ALERS HAULING | T7412 | TPO |
| 661 | WILL | TPO | ALERS HAULING | T7412 | TPO |
| 661 | WILL | TPO | ALERS HAULING | T7412 | |
| 661 | WILL | TPO | ALERS HAULING | T7413 | |
| 661 | WILL | TPO | ALERS HAULING | T7413 | N/A |
| 661 | WILL | SUB | ALFORD | T7412 | 10/25/2018 |
| 661 | WILL | SA | ALFORD | T7412 | 7/24/2019 |
| 661 | WILL | SA | ALFORD | T7412 | 3/30/2020 |
| 661 | WILL | SA | ALL SOUTH UNDERGROUND | T7412 | 6/16/2020 |
| 661 | WILL | SUB | APLUS SOCK | T7412 | 6/21/2019 |
| 661 | WILL | SA | APLUS SOCK | T7412 | 2/11/2020 |
| 661 | WILL | SUB | ASPHALT MILLINGS, INC | T7383 | |
| 661 | WILL | SUB | BLACKROCK MILLING | T7383 | 06/01/21 |
| 661 | WILL | SUB | BLASTERS | T7412 | 06/04/20 |
| 661 | WILL | SUB | BLASTERS.COM | T7412 | |
| 661 | WILL | SUB | BONN-J | T7412 | 6/11/2019 |
| 661 | WILL | SA | BONN-J | T7412 | 3/4/2021 |
| 661 | WILL | SUB | BP CONSTRUCTION GROUP | T7412 | 1/22/2021 |
| 661 | WILL | SA | BP CONSTRUCTION GROUP | T7412 | 3/15/2021 |
| 661 | WILL | SUB | CENTRAL FL SILT FENCE | T7412 | 1/18/2019 |
| 661 | WILL | SUB | DELAMERE - ELITE FENCE | T7412 | 10/25/2018 |
| 661 | WILL | SUB | DENSON CONSTRUCTION, INC. | T7412 | 10/20/2020 |
| 661 | WILL | SA | DENSON CONSTRUCTION, INC. | T7412 | 12/8/2020 |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|---|---|---|---|---|---|
| 661 | WILL | SA | DENSON CONSTRUCTION, INC. | T7412 | 1/22/2021 |
| 661 | WILL | SA | DENSON CONSTRUCTION, INC. | T7412 | 1/22/2021 |
| 661 | WILL | SA | DENSON CONSTRUCTION, INC. | T7412 | 3/4/2021 |
| 661 | WILL | SA | DENSON CONSTRUCTION, INC. | T7412 | 6/1/2021 |
| 661 | WILL | SA | DENSON CONSTRUCTION, INC. | T7412 | 6/1/2021 |
| 661 | WILL | SA | DENSON CONSTRUCTION, INC. | TF7412 | 6/25/2021 |
| 661 | WILL | TPO | DIAMOND CORE DRILLING | T7412 | - |
| 661 | WILL | SUB | GEOPOINT SURVEYING, INC. | T7412 | 2/5/2020 |
| 661 | WILL | SUB | GOULD CONCRETE | T7412 | 10/3/2019 |
| 661 | WILL | SUB | GSK CRANE | T7412 | |
| 661 | WILL | SUB | HAYWARD BAKER | T7412 | 2/5/2019 |
| 661 | WILL | SA | HAYWARD BAKER | T7412 | 3/4/2021 |
| 661 | WILL | SA | HAYWARD BAKER | T7412 | 03/04/21 |
| 661 | WILL | SUB | HAZEN GROOVING AND GRINDING | T7412 | 04/26/21 |
| 661 | WILL | SUB | HIGHWAY SAFETY DEVICES | T7412 | 10/25/2018 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 7/24/2019 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 7/24/2019 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 7/24/2019 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 3/17/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 3/17/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 3/30/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 3/30/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 3/30/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 4/28/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 9/2/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 9/2/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 9/2/2020 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 2/16/2021 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 4/26/2021 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 3/30/2021 |
| 661 | WILL | SA | HIGHWAY SAFETY DEVICES | T7412 | 6/1/2021 |
| 661 | WILL | SUB | HYDROGRASS TECH | T7412 | 5/7/2019 |
| 661 | WILL | TPO | JASON'S HAULING | T7412 | |
| 661 | WILL | TPO | K&N ENGINEERING | T7412 | |
| 661 | WILL | SUB | OPTIMAL SOLUTIONS | T7412 | 09/02/20 |
| 661 | WILL | SUB | REEVES LAND SERVICE | T7412 | 10/25/2018 |
| 661 | WILL | SUB | SODMORE | T7412 | 7/24/2019 |
| 661 | WILL | SA | SODMORE | T7412 | 3/30/2020 |
| 661 | WILL | SA | SODMORE | T7412 | 10/20/2020 |
| 661 | WILL | PSA | SPICER BRIDGE CONSULTANTS | T7412 | 11/13/2020 |
| 661 | WILL | SUB | STANDARD UTILITIES, INC. | T7412 | 11/23/2018 |
| 661 | WILL | SUB | SUPERIOR ROADWAY SERVICES, LLC | T7412 | 1/22/2021 |
| 661 | WILL | SUB | TEST LAB, INC. | T7412 | 10/25/2018 |
| 661 | WILL | SUB | TRU-MARK | T7412 | 2/5/2020 |
| 680 | JEREMY | SUB | ABSOLUTE EROSION CONTROL | T7433 | 11/8/2019 |
| 680 | JEREMY | SA | ABSOLUTE EROSION CONTROL | T7433 | 3/17/2020 |
| 680 | JEREMY | SA | ABSOLUTE EROSION CONTROL | T7433 | 10/20/20 |
| 680 | JEREMY | SUB | ACME BARRICADES | T7433 | 10/3/2019 |
| 680 | JEREMY | SA | ACME BARRICADES | T7433 | 4/26/2021 |
| 680 | JEREMY | SA | ACME BARRICADES | T7433 | 4/28/2020 |
| 680 | JEREMY | SA | ACME BARRICADES | T7433 | |
| 680 | JEREMY | SUB | AERIAL INNOVATIONS | T7433 | 12/2/2019 |
| 680 | JEREMY | SUB | ALERS HAULING | T7433 | TPO |
| 680 | JEREMY | SUB | ALERS HAULING | T7433 | TPO |
| 680 | JEREMY | TPO | ALERS HAULING | T7433 | TPO |
| 680 | JEREMY | TPO | AMI RECYCLING & SEVICES | T7433 | TPO |
| 680 | JEREMY | SUB | A-PLUS SOCK | T7433 | 10/20/2020 |
| 680 | JEREMY | SUB | BP CONSTRUCTION | T7433 | 6/18/2021 |
| 680 | JEREMY | SUB | C&M EARTH WORKS | T7433 | 7/31/2020 |
| 680 | JEREMY | SUBAG | CEDAR ENGINEERING CONSULTANTS | T7433 | 09/02/20 |
| 680 | JEREMY | SUB | DENSON CONSTRUCTION, INC. | T7433 | 6/9/2021 |
| 680 | JEREMY | SA | DENSON CONSTRUCTION, INC. | T7433 | |
| 680 | JEREMY | SA | DENSON CONSTRUCTION, INC. | T7433 | |
| 680 | JEREMY | SUB | DUSTIN NELSON, INC | T7433 | 6/4/2020 |
| 680 | JEREMY | SA | DUSTIN NELSON, INC | T7433 | 7/31/2020 |
| 680 | JEREMY | SUB | FLORIDA CONSULTING | T7433 | 5/24/2021 |
| 680 | JEREMY | SA | FLORIDA CONSULTING | T7433 | |
| 680 | JEREMY | SUB | GEOPOINT SURVEYING, INC. | T7433 | 2/5/2020 |
| 680 | JEREMY | SA | GEOPOINT SURVEYING, INC. | T7433 | 1/22/2021 |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|-----------|----------|---------------|----------------------|-------------------|
| 680 | JEREMY | TPO | GP3 | T7433 | N/A |
| 680 | JEREMY | SUB | ION ELECTRIC | T7433 | 6/16/2020 |
| 680 | JEREMY | SA | ION ELECTRIC | T7433 | 6/16/2020 |
| 680 | JEREMY | SA | ION ELECTRIC | T7433 | 6/16/2020 |
| 680 | JEREMY | SUB | LOVIN CONSTRUCTION | T7433 | 11/13/2019 |
| 680 | JEREMY | SA | LOVIN CONSTRUCTION/timmons | T7433 | 3/4/2021 |
| 680 | JEREMY | SUBAG | MICHEAL BAKER INTERNATIONAL | T7433 | 9/1/2020 |
| 680 | JEREMY | TPO | PASCO WELL DRILLING | T7433 | |
| 680 | JEREMY | SUB | REEVES LAND SERVICE | T7433 | 1/15/2020 |
| 680 | JEREMY | SUB | SODMORE | T7433 | 10/20/2020 |
| 680 | JEREMY | SUB | STANDARD UTILITIES, INC. | T7433 | 10/20/20 |
| 680 | JEREMY | SA | STANDARD UTILITIES, INC. | T7433 | 6/1/2021 |
| 680 | JEREMY | SUB | TTCS | T7433 | 10/31/2019 |
| 680 | JEREMY | SA | TTCS | T7433 | |
| 680 | JEREMY | SUB | US WICK DRAIN, INC. | T7433 | 6/4/2020 |
| 681 | WILL | TPO | ALERS HAULING | ITB 19-CG0119/BK (AIRPORT) | TPO |
| 681 | WILL | TPO | ALERS HAULING | ITB 19-CG0119/BK (AIRPORT) | N/A |
| 681 | WILL | TPO | ALERS HAULING | ITB 19-CG0119/BK (AIRPORT) | N/A |
| 681 | WILL | sa | AMERICAN INFRASTRUCTURE | ITB 19-CG0119/BK (AIRPORT) | 10/20/2020 |
| 681 | WILL | SUB | C&M EARTH WORKS | ITB 19-CG0119/BK (AIRPORT) | 12/20/2019 |
| 681 | WILL | SUB | CENTRAL TESTING LAB | ITB 19-CG0119/BK (AIRPORT) | 12/20/2019 |
| 681 | WILL | SUB | McALPINE ENVIRONMENTAL | ITB 19-CG0119/BK (AIRPORT) | |
| 681 | WILL | SUB | PRECISION SURVEYING | ITB 19-CG0119/BK (AIRPORT) | 4/28/2020 |
| 681 | WILL | SUB | RANGER SERVICES | ITB 19-CG0119/BK (AIRPORT) | 6/25/2021 |
| 681 | WILL | SUB | SODMORE | ITB 19-CG0119/BK (AIRPORT) | 4/28/2020 |
| 681 | WILL | SA | SODMORE | ITB 19-CG0119/BK (AIRPORT) | 10/20/2020 |
| 681 | WILL | SUB | SWANK CONSTRUCTION CO. | ITB 19-CG0119/BK (AIRPORT) | 2/5/2020 |
| 681 | WILL | SA | SWANK CONSTRUCTION CO. | ITB 19-CG0119/BK (AIRPORT) | 2/5/2020 |
| 681 | WILL | SUB | TRAFFIC CONTROL PRODUCTS | ITB 19-CG0119/BK (AIRPORT) | 2/5/2020 |
| 681 | WILL | SA | TRAFFIC CONTROL PRODUCTS | ITB 19-CG0119/BK (AIRPORT) | |
| 687 | KATHY | SUB | ACME BARRICADES | E5Z92 | 6/4/2020 |
| 687 | KATHY | SUB | ALERS HAULING | E5Z92 | resent 8/31 |
| 687 | KATHY | SUB | ALFORD | E5Z02 | 6/4/2020 |
| 687 | KATHY | SUB | C&M EARTH WORKS | E5Z02 | 6/4/2020 |
| 687 | KATHY | TPO | DIAMOND C LOGISTICS | E5Z92 | N/A |
| 687 | KATHY | TPO | DIAMOND C LOGISTICS | E5Z92 | |
| 687 | KATHY | SUB | DELAMERE - ELITE FENCE | E5Z92 | 3/4/2021 |
| 687 | KATHY | SUB | EMERALD COAST STRIPPING | E5Z92 | 7/31/2020 |
| 687 | KATHY | SUB | KACHER CONSTRUCTION | E5Z92 | 5/24/2021 |
| 687 | KATHY | SUB | H&M ELECTRICAL | E5Z92 | 3/17/2020 |
| 687 | KATHY | SA | H&M ELECTRICAL | E5Z92 | |
| 687 | KATHY | SUB | PARAMOUNT INDUSTRIES, INC. | E5Z92 | 10/20/2020 |
| 687 | KATHY | SA | PARAMOUNT INDUSTRIES, INC. | E5Z92 | 12/8/2020 |
| 687 | KATHY | SUB | REEVES LAND SERVICE | E5Z92 | 6/16/2020 |
| 687 | KATHY | SUB | SITESCOPE | E5Z92 | |
| 687 | KATHY | SUB | SODMORE | E5Z92 | 10/20/2020 |
| 687 | KATHY | SUB | SODMORE | E5Z92 | 12/8/2020 |
| 687 | KATHY | SUB | TTCS | E5Z92 | 6/4/2020 |
| 687 | KATHY | SUB | TTCS | E5Z92 | 6/25/2021 |
| 688 | WILL | SUB | ACME BARRICADES | CITY OF OCALA AIRPORT/ENG/1/-018 | 4/28/2020 |
| 688 | WILL | TPO | ALERS HAULING | CITY OF OCALA AIRPORT/ENG/1/-018 | - |
| 688 | KATHY | SA | ALFORD | CITY OF OCALA AIRPORT/ENG/1/-019 | 10/20/2020 |
| 688 | MIKE | SUB | BLACKROCK MILLING | CITY OF OCALA AIRPORT  TAXI | |
| 688 | WILL | SUB | C&M EARTH WORKS | CITY OF OCALA AIRPORT/ENG/1/-018 | 5/6/2020 |
| 688 | WILL | SA | C&M EARTH WORKS | CITY OF OCALA AIRPORT/ENG/1/-018 | 6/4/2020 |
| 688 | WILL | TPO | DIAMOND C LOGISTICS | CITY OF OCALA AIRPORT/ENG/1/-018 | - |
| 688 | WILL | TPO | DIAMOND C LOGISTICS | CITY OF OCALA AIRPORT/ENG/1/-018 | |
| 688 | WILL | SUB | GSE ENGINEERING | CITY OF OCALA AIRPORT/ENG/1/-018 | 4/28/2020 |
| 688 | WILL | SUB | KACHER CONSTRUCTION | CITY OF OCALA AIRPORT/ENG/1-018 | 6/25/2021 |
| 688 | WILL | SUB | OPTIMAL SOLUTIONS | CITY OF OCALA AIRPORT/ENG/1/-018 | 4/28/2020 |
| 688 | WILL | SA | OPTIMAL SOLUTIONS | CITY OF OCALA AIRPORT/ENG/1/-018 | 9/2/2020 |
| 688 | WILL | SA | OPTIMAL SOLUTIONS | CITY OF OCALA AIRPORT/ENG/1/-018 | 10/20/2020 |
| 688 | WILL | SA | OPTIMAL SOLUTIONS | CITY OF OCALA AIRPORT/ENG/1/-018 | 12/8/2020 |
| 688 | WILL | SA | OPTIMAL SOLUTIONS | CITY OF OCALA AIRPORT/ENG/1/-018 | 4/26/2021 |
| 688 | WILL | SA | OPTIMAL SOLUTIONS | CITY OF OCALA AIRPORT/ENG/1/-018 | 6/25/2021 |
| 688 | WILL | SUB | PALMETTO PRIME | CITY OF OCALA AIRPORT/ENG/1/-018 | 7/31/2020 |
| 688 | WILL | SUB | PRECISION APPROACH | CITY OF OCALA AIRPORT/ENG/1/-018 | 3/21/2020 |
| 688 | WILL | SA | PRECISION APPROACH | CITY OF OCALA AIRPORT/ENG/1/-018 | 6/16/2020 |
| 688 | WILL | SA | PRECISION APPROACH | CITY OF OCALA AIRPORT/ENG/1/-018 | 10/20/2020 |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|------|-----------|----------|---------------|----------------------|--------------------|
| 688 | WILL | SA | PRECISION APPROACH | CITY OF OCALA AIRPORT/ENG/1/-018 | 11/13/2020 |
| 688 | WILL | SA | PRECISION APPROACH | CITY OF OCALA AIRPORT/ENG/1/-018 | 12/8/2020 |
| 688 | WILL | SA | PRECISION APPROACH | CITY OF OCALA AIRPORT/ENG/1/-018 | 1/22/2021 |
| 688 | WILL | SA | PRECISON APPROACH | CITY OF OCALA AIRPORT/ENG/1/-018 | 7/31/2020 |
| 688 | WILL | SUB | SCHERER QUALITY FARMS | CITY OF OCALA AIRPORT/ENG/1/-018 | 4/28/2020 |
| 688 | WILL | SA | SCHERER QUALITY FARMS | CITY OF OCALA AIRPORT/ENG/1/-018 | 10/20/2020 |
| 688 | WILL | SA | SCHERER QUALITY FARMS | CITY OF OCALA AIRPORT/ENG/1/-018 | 1/22/2021 |
| 688 | WILL | SA | SCHERER QUALITY FARMS | CITY OF OCALA AIRPORT/ENG/1/-018 | 3/4/2021 |
| 688 | WILL | SA | SCHERER QUALITY FARMS | CITY OF OCALA AIRPORT/ENG/1/-018 | 6/2/2021 |
| 688 | WILL | SA | SCHERER QUALITY FARMS | CITY OF OCALA  AIRPORT.ENG/1-018 | 6/25/2021 |
| 688 | WILL | SA | SCHERER QUALITY FARMS | CITY OF OCALA  AIRPORT.ENG/1-018 | |
| 688 | WILL | SUB | SITESCOPE | CITY OF OCALA AIRPORT/ENG/1/-018 | |
| 688 | WILL | TPO | TOUCHDOWN LOGISTICS. LLC | CITY OF OCALA AIRPORT/ENG/1/018 | N/A |
| 688 | WILL | SUB | TRU-MARK | CITY OF OCALA AIRPORT/ENG/1/-018 | 3/30/2020 |
| 694 | MIKE | SUB | ACME BARRICADES | CITY OF OCALA TRANSPORTATION REHA | 10/20/2020 |
| 694 | MIKE | TPO | ALERS HAULING | CITY OF OCALA TRANSPORTATION REHAB | |
| 694 | MIKE | SUB | BADGER DAYLIGHTING CORP | CITY OF OCALA TRANSPORTATION REHAB | |
| 694 | MIKE | SA | BADGER DAYLIGHTING CORP | CITY OF OCALA TRANSPORTATION REHAB | |
| 694 | MIKE | TPO | DIAMOND C LOGISTICS | CITY OF OCALA TRANSPORTATION REHA | - |
| 694 | MIKE | SUB | EMERALD COAST STRIPPING | CITY OF OCALA TRANSPORTATION REH | 4/26/2021 |
| 694 | MIKE | SUB | GEO-TECH | CITY OF OCALA TRANSPORTATION REH | 7/31/2020 |
| 694 | MIKE | SUB | OCALA STONE | CITY OF OCALA TRANSPORTATION REH | 03/04/21 |
| 694 | MIKE | SUP | OCALA STONE | CITY OF OCALA TRANSPORTATION REH | 06/01/21 |
| 694 | MIKE | SUB | PALMETTO PRIME | CITY OF OCALA TRANSPORTATION REHAB | |
| 694 | MIKE | SUB | PAVEWAY SYSTEMS | CITY OF OCALA TRANSPORTATION REH | 12/8/2020 |
| 694 | MIKE | SA | PAVEWAY SYSTEMS | CITY OF OCALA TRANSPORTATION REH | 12/8/2020 |
| 694 | MIKE | SA | PAVEWAY SYSTEMS | CITY OF OCALA TRANSPORTATION REH | 06/01/21 |
| 694 | MIKE | SUB | STRAIGHT LINE LOOPS LLC | CITY OF OCALA TRANSPORTATION REH | 3/4/2021 |
| 694 | MIKE | SA | STRAIGHT LINE LOOPS LLC | CITY OF OCALA TRANSPORTATION REH | 4/26/2021 |
| 694 | MIKE | SUB | TRU-MARK | CITY OF OCALA TRANSPORTATION REH | 11/13/2020 |
| 698 | KATHY | SUB | ACME BARRICADES | T5675 | 11/13/2020 |
| 698 | KATHY | SUP | ACME BARRICADES | T5675 | 1/22/2021 |
| 698 | KATHY | SUB | AERIAL INNOVATIONS | T6676 | 1/22/2021 |
| 698 | KATHY | TPO | ALERS HAULING | T5675 | - |
| 698 | KATHY | TPO | ALERS HAULING | T5675 | N/A |
| 698 | KATHY | SUB | BLASTERS, INC. | T5675 | |
| 698 | KATHY | TPO | BLURR LOGISTICS, LLC | T5675 | N/A |
| 698 | KATHY | SUB | CENTRAL TESTING LAB | T5675 | 01/22/21 |
| 698 | KATHY | SUP | CENTRAL TESTING LAB | T5675 | 04/26/21 |
| 698 | KATHY | SA | CENTRAL TESTING LAB | T5675 | 6/25/2021 |
| 698 | KATHY | SUB | DELAMERE - ELITE FENCE | T5675 | 7/31/2020 |
| 698 | KATHY | SUB | DENSON CONSTRUCTION, INC. | T5675 | |
| 698 | KATHY | TPO | DIAMOND C LOGISTICS | T5675 | - |
| 698 | KATHY | TPO | DIAMOND C LOGISTICS | T5675 | N/A |
| 698 | KATHY | SUB | EMERALD COAST STRIPPING | T5675 | 7/31/2020 |
| 698 | KATHY | SA | EMERALD COAST STRIPPING | T5675 | |
| 698 | KATHY | SUB | FLORIDA DIRT GROUP | T5675 | 5/24/2021 |
| 698 | KATHY | SUB | ION CONTI, LLC | T5675 | 10/20/2020 |
| 698 | KATHY | SUB | KCE, INC. | T5675 | 1/22/2021 |
| 698 | KATHY | SA | KCE, INC. | T5675 | 3/30/2021 |
| 698 | KATHY | SUB | OCALA STONE | T5675 | |
| 698 | KATHY | SUB | PALMETTO PRIME | T5675 | 4/26/2021 |
| 698 | KATHY | SUB | PARAMOUNT INDUSTRIES, INC. | T5675 | 10/20/2020 |
| 698 | KATHY | SUB | SITESCOPE | T5675 | |
| 698 | KATHY | TPO | TOUCHDOWN LOGISTICS, LLC | T5675 | N/A |
| 698 | KATHY | TPO | TOUCHDOWN LOGISTICS, LLC | T5675 | N/A |
| 699 | KATHY | SUB | ACME BARRICADES | T7445 US 19 HERNANDO TO GREEN ACR | 5/24/2021 |
| 699 | KATHY | SUP | ACME BARRICADES | T7445 US 19 HERNANDO TO GREEN ACR | 4/26/2021 |
| 699 | KATHY | SUP | ACME BARRICADES | T7445 US 19 HERNANDO TO GREEN ACR | 06/01/21 |
| 699 | KATHY | TPO | ADVANCE SEPTIC | T7445 US 19 HERNANDO TO GREEN ACRES | |
| 699 | KATHY | SUB | AERIAL INNOVATIONS | T7445 US 19 HERNANDO TO GREEN ACR | 1/22/2021 |
| 699 | KATHY | TPO | ALERS HAULING | T7445 US 19 HERNANDO TO GREEN ACR | - |
| 699 | KATHY | TPO | ALERS HAULING | T7445 US 19 HERNANDO TO GREEN ACR | N/A |
| 699 | KATHY | TPO | ALERS HAULING | T7445 US 19 HERNANDO TO GREEN ACR | N/A |
| 699 | KATHY | TPO | ALERS HAULING | T7445 US 19 HERNANDO TO GREEN ACR | N/A |
| 699 | KATHY | SUB | BASIC ENGINEERING | T7445 US 19 HERNANDO TO GREEN ACR | 3/30/2021 |
| 699 | KATHY | SUB | BLACKROCK MILLING | T7445 US 19 HERNANDO TO GREEN ACRES | |
| 699 | KATHY | SUB | CENTRAL TESTING LAB | T7445 US 19 HERNANDO TO GREEN ACR | 12/8/2020 |
| 699 | KATHY | SA | CENTRAL TESTING LAB | T7445 US 19 HERNANDO TO GREEN ACRES | |

## List of Subcontracts

| JOB# | PROJECT PM | DOC TYPE | SUBCONTRACTOR | FDOT [OR COUNTY] JOB# | CONTRACT EXECUTION |
|---|---|---|---|---|---|
| 699 | KATHY | SUB | DENSON CONSTRUCTION, INC. | T7445 US 19 HERNANDO TO GREEN ACR | 6/9/2021 |
| 699 | KATHY | SA | DENSON CONSTRUCTION, INC. | T7445 US 19 HERNANDO TO GREEN ACRES | |
| 699 | KATHY | SA | DENSON CONSTRUCTION, INC. | T7445 US 19 HERNANDO TO GREEN ACR | INTERNAL |
| 699 | KATHY | TPO | GP3 TRUCKING | T7445 US 19 HERNANDO TO GREEN ACRES | |
| 699 | KATHY | TPO | GP3 TRUCKING | T7445 US 19 HERNANDO TO GREEN ACR | N/A |
| 699 | KATHY | SUB | KCE, INC. | T7445 US 19 HERNANDO TO GREEN ACR | 5/24/2021 |
| 099 | KATHY | SPO | NLT CONSTRUCTION | T7445 US 19 HERNANDO TO GREEN ACRES | |
| 699 | KATHY | SUB | OPTIMAL SOLUTIONS | T7445 US 19 HERNANDO TO GREEN ACR | 3/4/2021 |
| 699 | KATHY | SUB | PALMETTO PRIME | T7445 US 19 HERNANDO TO GREEN ACR | 6/25/2021 |
| 699 | KATHY | SUB | PRECISION POWERCUTS | T7445 US 19 HERNANDO TO GREEN ACR | 3/4/2021 |
| 699 | KATHY | SUB | RWH CONSTRUCTION | T7445 US 19 HERNANDO TO GREEN ACR | 3/4/2021 |
| 699 | KATHY | SUB | SCHERER QUALITY FARMS | T7445 US 19 HERNANDO TO GREEN ACRES | |
| 699 | KATHY | SUB | SITESCOPE | T7445 US 19 HERNANDO TO GREEN ACRES | |
| 699 | KATHY | SUB | TRAFFIC CONTROL PRODUCTS | T7445 US 19 HERNANDO TO GREEN ACR | 11/13/2020 |
| 702 | MIKE | TPO | ALERS HAULING | T7396 | - |
| 703 | KATHY | SUB | ACME BARRICADES | ITB#2-20-05 | 3/4/2021 |
| 703 | KATHY | TPO | ALERS HAULING | ITB#2-20-05 | N/A |
| 703 | KATHY | SUB | CENTRAL TESTING LAB | ITB#2-20-05 | 3/4/2021 |
| 703 | KATHY | TPO | DIAMOND C LOGISTICS | ITB#2-20-05 | |
| 703 | KATHY | TPO | HANDCOCK TREE SERVICE | ITB#2-20-05 | N/A |
| 703 | KATHY | SUB | TRU-MARK | ITB#2-20-05 | 3/4/2021 |
| 703 | KATHY | SA | TRU-MARK | ITB#2-20-05 | |
| 703 | KATHY | SUB | WBE ENVIRONMENTAL, INC. | ITB#2-20-05 | 5/24/2021 |
| 703A | KATHY | SUB | ACME BARRICADES | ITBF#20-0519 | 5/24/2021 |
| 703A | KATHY | TPO | ALERS HAULING | ITBF#20-0519 | N/A |
| 703A | KATHY | SUB | CENTRAL TESTING LAB | ITBF#20-0519 | 5/24/2021 |
| 703A | KATHY | TPO | DIAMOND C LOGISTICS | ITBF#20-0519 | |
| 703A | KATHY | SUB | TRU-MARK | ITBF#20-0519 | 5/24/2021 |
| 703A | KATHY | SA | TRU-MARK | ITBF#20-0519 | |
| 703A | KATHY | SUB | WBE ENVIRONMENTAL, INC. | ITBF#20-0519 | 5/24/2021 |
| 704 | MIKE | TPO | ALERS HAULING | ITB#20-61-5637 | N/A |
| 704 | KATHY | TPO | DIAMOND C LOGISTICS | ITB#20-61-5637 | - |
| 704 | KATHY | TPO | OCALA STONE | ITB#20-61-5637 | N/A |
| 704 | MIKE | SUB | SWEEP IT LLC | ITB#20-61-5637 | 3/30/2021 |
| 704 | KATHY | SUB | TRUMARK | ITB#20-61-5637 | 3/4/2021 |
| 707 | MIKE | TPO | ALERS HAULING | ITB-21-002 CITRUS COUNTY ANNUAL 202 | N/A |
| 707 | MIKE | SUB | CENTRAL TESTING LAB | ITB-21-002 CITRUS COUNTY ANNUAL 202 | 4/26/2021 |
| 707 | MIKE | TPO | DIAMOND C LOGISTICS | ITB-21-002 CITRUS COUNTY ANNUAL 202 | N/A |
| 707 | MIKE | SUB | McALPINE ENVIRONMENTAL | ITB-21-002 CITRUS COUNTY ANNUAL 202 | 3/30/2021 |
| 707 | MIKE | SUB | ROCK AND ROLL PAVING | ITB-21-002 CITRUS COUNTY ANNUAL 2021 | |

**Fill in this information to identify the case:**

Debtor name    **D.A.B. Constructors, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **6:21-bk-04053**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Bachschmidt, Debora** | **P.O. Box 1396 Inglis, FL 34449** | **Truist Bank** | ☐ D _____ <br> ■ E/F   3.176 <br> ☐ G _____ |
| 2.2 | **Bachschmidt, William** | **P.O. Box 1396 Inglis, FL 34449** | **Truist Bank** | ☐ D _____ <br> ■ E/F   3.176 <br> ☐ G _____ |
| 2.3 | **Burford's Tree, LLC** | **c/o CT Corporation System 1200 South Pine Island Road Fort Lauderdale, FL 33324** | **Elliott, Rodney F.** | ☐ D _____ <br> ■ E/F   3.67 <br> ☐ G _____ |
| 2.4 | **Lieberstein, Mark** | **c/o Daniel A. Shapiro, Esq. Cole, Scott & Kissane, P.A. 4301 W. Boy Scout Blvd. Tampa, FL 33607** | **Del Valle, Robert** | ☐ D _____ <br> ■ E/F   3.57 <br> ☐ G _____ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **D.A.B. Constructors, Inc.**                              Case number *(if known)*   **6:21-bk-04053**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.5 | **Mahnken, Sheri** | **c/o Jeffrey E. Bigman, Esq.**<br>**Smith Bigman Brock, P.A.**<br>**P.O. Box 15200**<br>**Daytona Beach, FL 32115** | **Epstein, Jayson** | ☐ D _____<br>■ E/F   **3.71**<br>☐ G _____ |
| 2.6 | **McSweeney, Michael** | **9927 S. Arabian Avenue**<br>**Floral City, FL 34436** | **Tanoira, Augustina** | ☐ D _____<br>■ E/F   **3.168**<br>☐ G _____ |
| 2.7 | **McSweeney, Michael** | **9927 S. Arabian Avenue**<br>**Floral City, FL 34436** | **Lebron, Gustavo Andres Rubio** | ☐ D _____<br>■ E/F   **3.109**<br>☐ G _____ |
| 2.8 | **Phillips Edison & Co., Ltd.** | **c/o Krystal Yearwood Moise**<br>**Wilson, Elser, et al.**<br>**111 N. Orange Ave., #1200**<br>**Orlando, FL 32801** | **Everett, Michael** | ☐ D _____<br>■ E/F   **3.72**<br>☐ G _____ |
| 2.9 | **Seven Hills Station, LLC** | **c/o Krystal Yearwood Moise**<br>**Wilson, Elser, et al.**<br>**111 N. Orange Ave., #1200**<br>**Orlando, FL 32801** | **Everett, Michael** | ☐ D _____<br>■ E/F   **3.72**<br>☐ G _____ |