# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **For the Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Date Filed (f) or Converted (c):** | 09/03/2021 (f) |
| **§341(a) Meeting Date:** | 10/12/2021 |
| **Claims Bar Date:** | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Real property located  at 131 Highway 40 East, Inglis, Florida Inglis, Florida | $67,186.00 | $67,186.00 | | $300,000.00 | FA |
| 2 | Real Property (12 acres) located at 10340 Camp Mine  Road, Brooksville  Florida 34601 Florida FL 34601 | $850,000.00 | $850,000.00 | | $1,350,000.00 | FA |
| 3 | Real Property located at 12547 SE 104th Terrace, Belleview FL Belleview,  FL | $350,053.00 | $350,053.00 | | $410,000.00 | FA |
| 4 | Vacant Land with the following legal description: The W. 1/2 of SW 1/4 of NE  1/4, South 1/2 of NE  1/4 of NW 1/4 Lying E. of US Hwy 441 and  N. Seaboard Air Line NW Gainesville Rd.,  Ocala, | $233,196.00 | $233,196.00 | | $1,150,000.00 | FA |
| 5 | Checking account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183 (Negative balance due to line of credit) Operating Account 6211 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Payroll Account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183 Payroll Account 2620 | $24,821.46 | $24,821.46 | | $0.00 | FA |
| 7 | Tax Account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183 Tax Account 6245 | $19,995.07 | $19,995.07 | | $0.00 | FA |
| 8 | Money Market Account at SunTrust Bank, P.O. Box 305183, Nashville, TN 37230-5183 Money Market Account 6237 | $136.47 | $136.47 | | $0.00 | FA |
| 9 | Money Market Account at Wells Fargo Bank,N.A., P.O. Box 6995, Portland, OR Money Market Account 8935 | $140,011.97 | $140,011.97 | | $140,012.39 | FA |
| 10 | General Account at Capital City Bank, P.O. Box 900, Tallahassee, FL 32302 General Account 2801 | $3,262.31 | $3,262.31 | | $3,262.31 | FA |
| 11 | Insurance for Umbrella policy was prepaid by the Debtor. Policy was subsequently canceled and approximate refund owed to the Debtor is $300,000 | $300,000.00 | $300,000.00 | | $320,681.85 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | Utility deposits paid to City of Leesburg, P.O. Box 491286, Leesburg, FL 34749 $10,106.00 paid on 12/8/95 $8,000.00 paid on 12/19/95 $20,220.00 paid on 1/9/96 | $38,326.00 | $38,326.00 | | $970.58 | $37,355.42 |
| 13 | Utility deposit paid to Florida Power Now/Duke Energy, P.O. Box 1004, Charlotte, NC 28201-1004 $16,200.00 paid on 12/8/98 | $16,200.00 | $16,200.00 | | $7,886.55 | $8,313.45 |
| 14 | 90 days old or less: 4 10,598.80 -0.00 Accounts Receivables - Non Bonded (See attached Exhibit B-11) | $410,598.00 | $410,598.00 | | $385,337.43 | $25,260.57 |
| 15 | 90 days old or less 0.00- 0.00 Account Receivables due from Florida Department of Transportation | Unknown | Unknown | | $0.00 | Unknown |
| **Asset Notes:** | Waiting on any surplus funds once the projects are completed. | | | | | |
| 16 | Other inventory or supplies Asphalt Materials located at two asphalt plant locations: 1333 Commerce Avenue, Leesburg, FL and 3301 NE Parkway Spring, FL | $1,200,000.00 | $3,771,005.76 | | $3,771,005.76 | FA |
| **Asset Notes:** | 1/21/22-Motion to Sell. Property description: Certain Estate Acquired Assets, including the Leesburg Asphalt Plant and the Hernando Asphalt Plant, and their respective aggregate materials inventory and related personal property doc #180 4/13/22-Order Approving Motion To Sell Certain Acquired Assets Free and Clear of Liens, Claims and Interest (Related Doc # 180) doc #265 | | | | | |
| 17 | Office equipment, including all computer equipment and communication systems equipment and software See attached Exhibit B-41 $42,000.00 | $42,000.00 | $42,000.00 | | $0.00 | FA |
| **Asset Notes:** | Exhibit B-41 is Asset #22 through Asset #149 | | | | | |
| 18 | See attached Exhibit B-47 $15,550,000.00 | $15,550,000.00 | $15,550,000.00 | | $0.00 | FA |
| **Asset Notes:** | Exhibit B-47 is Asset #150 through Asset #738 | | | | | |
| 19 | machinery and equipment) See Exhibit B-50 $135,000.00 | $135,000.00 | $135,000.00 | | $0.00 | FA |
| **Asset Notes:** | Exhibit B-50 is Asset #739 through Asset #981 | | | | | |
| 20 | Claim against Florida Department of Transportation Unknown Nature of claim Breach of Contract Amount requested $0.00 | Unknown | Unknown | | $0.00 | Unknown |
| **Asset Notes:** | we are waiting on surplus funds if any. | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | Claims against Southeastern Concrete Construction, LLC and American Contractors Indemnity Co. (Estimated at $350,000.00, not including attorneys' fees) $350,000.00 Nature of claim Breach of Subcontract and Breach of Bond | $350,000.00 | $350,000.00 | | $0.00 | $350,000.00 |
| **Asset Notes:** | We are still investigating the viability of the claim | | | | | |
| 22 | YC-048    2013 FALCON NW SYSTEM TALON 4.0-X79    BN13308001 | $0.00 | $0.00 | | $0.00 | FA |
| 23 | YC-050    2014 FALCON NW SYSTEM TALON 4.0-Z87    115049 | $0.00 | $0.00 | | $0.00 | FA |
| 24 | YC-054    2015 DELL OPTIPLEX 3020 OPTIPLEX 3020    2P07D42 | $0.00 | $0.00 | | $0.00 | FA |
| 25 | YC-056    2016 FALCON NW SYSTEM TIKI SO124445 | $0.00 | $0.00 | | $0.00 | FA |
| 26 | YC-057    2016 FALCON NW SYSTEM TIKI S126498 | $0.00 | $0.00 | | $0.00 | FA |
| 27 | YC-060    2016 DELL OPTIPLEX 3040 OPTIPLEX 3040    G6C1M82 | $0.00 | $0.00 | | $0.00 | FA |
| 28 | YC-061    2016 DELL OPTIPLEX 3040 OPTIPLEX 3040    G6HPBB2 | $0.00 | $0.00 | | $0.00 | FA |
| 29 | YC-063    IMAC 27"    IMAC D25TV2J6J1GQ | $0.00 | $0.00 | | $0.00 | FA |
| 30 | YC-064    2017 DELL OPTIPLEX 3050 SFF OPTIPLEX 3050    84DJHK2 | $0.00 | $0.00 | | $0.00 | FA |
| 31 | YC-065    2017 DELL OPTIPLEX 3050 MICRO OPTIPLEX 3050    HG02JK2 | $0.00 | $0.00 | | $0.00 | FA |
| 32 | YC-066    2017 DELL OPTIPLEX 3050 MICRO OPTIPLEX 3050    HG3NJK2 | $0.00 | $0.00 | | $0.00 | FA |
| 33 | YC-067    2018 FALCON NW SYSTEM TALON 4.0    S135128 | $0.00 | $0.00 | | $0.00 | FA |
| 34 | YC-068    2018 FALCON NW SYSTEM TALON 4.0    S135129 | $0.00 | $0.00 | | $0.00 | FA |
| 35 | YC-069    2018 DELL OPTIPLEX 7050 MICRO OPTIPLEX 3070    7SG89M2 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36 | YC-070    2018 FALCON TALON [LYSLE] TALON    S137327 | $0.00 | $0.00 | | $0.00 | FA |
| 37 | YC-071    2018 DELL OPTIPLEX 3050 MICRO OPTIPLEX 3050    BYRSHN2 | $0.00 | $0.00 | | $0.00 | FA |
| 38 | YC-072    2018 DELL OPTIPLEX 3060 MICRO OPTIPLEX 3060    4VRWMR2 | $0.00 | $0.00 | | $0.00 | FA |
| 39 | YC-073    2019 DELL OPTIPLEX 3060 MICRO OPTIPLEX 3060    G4CDDV2 | $0.00 | $0.00 | | $0.00 | FA |
| 40 | YC-074    2019 OPTIPLEX 3060    OPTIPLEX 3060    5XHJDW2 | $0.00 | $0.00 | | $0.00 | FA |
| 41 | YC-075    2019 PRECISION 3431    PRECISION 3431    8HCPPX2 | $0.00 | $0.00 | | $0.00 | FA |
| 42 | YC-076    2019 Optiplex 3060    Optiplex 3060    JK567X2 | $0.00 | $0.00 | | $0.00 | FA |
| 43 | YC-077    2019 FALCON NW SYSTEM TALON 4.0    S143255 | $0.00 | $0.00 | | $0.00 | FA |
| 44 | YC-078    2019 Optiplex 3060    Optiplex 3060    G7097X2 | $0.00 | $0.00 | | $0.00 | FA |
| 45 | YC-080    2019 Optiplex 3060    Optiplex 3060    84B7PX2 | $0.00 | $0.00 | | $0.00 | FA |
| 46 | YC-081    2020 Optiplex 3070    Optiplex 3070    BTK3R13 | $0.00 | $0.00 | | $0.00 | FA |
| 47 | YC-082    2020 Optiplex 3070    Optiplex 3070    66WH613 | $0.00 | $0.00 | | $0.00 | FA |
| 48 | YC-083    2020 Dell Optiplex 5070    5070    DS8T933 | $0.00 | $0.00 | | $0.00 | FA |
| 49 | YC-084    2020 Dell Optiplex Micro 5080 Optiplex Micro 5080    FGSGX53 | $0.00 | $0.00 | | $0.00 | FA |
| 50 | YC-085    2021 Dell Optiplex Micro 5080 Optiplex Micro 5080    2N32WB3 | $0.00 | $0.00 | | $0.00 | FA |
| 51 | YC-086    2021 Dell Optiplex Micro 5080 Optiplex Micro 5080    CM32WB3 | $0.00 | $0.00 | | $0.00 | FA |
| 52 | YC-087    2021 Dell Optiplex 5080    Optiplex 5080    6P901D3 | $0.00 | $0.00 | | $0.00 | FA |
| 53 | YF-010    2015 FILE CABINETS [5] HON795L-L/HON785L-P    YF-010 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 54 | YL-027    MACK TK DIAGNOSTIC COMPUTER    PANASONIC CF53    CF-53EJAZX1M | $0.00 | $0.00 | | $0.00 | FA |
| 55 | YL-027A  DG-V13-CABLE KIT    DG-V13    YL-027A | $0.00 | $0.00 | | $0.00 | FA |
| 56 | YL-040    2014 LENOVO T540P    T540P    R901PB6N | $0.00 | $0.00 | | $0.00 | FA |
| 57 | YL-044    2014 MACBOOK PRO 13"    MACBOOK PRO    C02N405LFH05 | $0.00 | $0.00 | | $0.00 | FA |
| 58 | YL-047    2015 DELL LATITUDE E5550    E5550    7SB0Q12 | $0.00 | $0.00 | | $0.00 | FA |
| 59 | YL-049    2015 SURFACE PRO 3    SURFACE PRO 3    038192550653 | $0.00 | $0.00 | | $0.00 | FA |
| 60 | YL-050    2015 DELL LATITUDE E5450    E5450    6CK8Q32 | $0.00 | $0.00 | | $0.00 | FA |
| 61 | YL-054    2016 DELL LATITUDE E5570    E5570    H9B0J72 | $0.00 | $0.00 | | $0.00 | FA |
| 62 | YL-055    2016 DELL PRECISION 5510    MOBILE PRECISION 5510    43J8P72 | $0.00 | $0.00 | | $0.00 | FA |
| 63 | YL-057    2016 DELL LATITUDE E5570    E5570    7GSTDC2 | $0.00 | $0.00 | | $0.00 | FA |
| 64 | YL-058    2016 MACBOOK AIR 11.5"    MACBOOK AIR    C02S1042GFWL | $0.00 | $0.00 | | $0.00 | FA |
| 65 | YL-060    2016 DELL LATITUDE E5570    E5570    46YYLC2 | $0.00 | $0.00 | | $0.00 | FA |
| 66 | YL-061    2016 DELL LATITUDE E5570    E5570    8RMYLC2 | $0.00 | $0.00 | | $0.00 | FA |
| 67 | YL-064    2016 DELL LATITUDE E5570    E5570    6KTRK72 | $0.00 | $0.00 | | $0.00 | FA |
| 68 | YL-065    2016 DELL LATITUDE E5570    E5570    2W93PC2 | $0.00 | $0.00 | | $0.00 | FA |
| 69 | YL-066    2017 LENOVO T460 THINKPAD    T460    PC0J9HZP | $0.00 | $0.00 | | $0.00 | FA |
| 70 | YL-068    2017 MICROSOFT SURFACE PRO 4    SURFACE PRO 4    052602665153 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 71 | YL-069    2017 MICROSOFT SURFACE BOOK      SURFACE BOOK    039314165254 | $0.00 | $0.00 | | $0.00 | FA |
| 72 | YL-070    2017 MS SURFACE BOOK PERF BASE      SURFACE BOOK PERF BASE    035819270754 | $0.00 | $0.00 | | $0.00 | FA |
| 73 | YL-077    2017 DELL LATITUDE 5580    5580      1T0CFH2 | $0.00 | $0.00 | | $0.00 | FA |
| 74 | YL-078    2017 DELL LATITUDE 5580    5580      97MTWF2 | $0.00 | $0.00 | | $0.00 | FA |
| 75 | YL-079    2017 DELL LATITUDE 5580    5580      HYFKWF2 | $0.00 | $0.00 | | $0.00 | FA |
| 76 | YL-080    2017 DELL LATITUDE 5580    5580      FCGN8H2 | $0.00 | $0.00 | | $0.00 | FA |
| 77 | YL-081    2018 MACKBOOK PRO 15    MACKBOOK PRO      C02WJ3ASHTD6 | $0.00 | $0.00 | | $0.00 | FA |
| 78 | YL-082    2018 DELL LATITUDE 5580    5580      2WZKQN2 | $0.00 | $0.00 | | $0.00 | FA |
| 79 | YL-083    Dell Latitude 5590    Latitude 5590    JD9TSQ2 | $0.00 | $0.00 | | $0.00 | FA |
| 80 | YL-084    Dell Latitude 5590    Latitude 5590    7QMJSQ2 | $0.00 | $0.00 | | $0.00 | FA |
| 81 | YL-085    Dell Latitude 5590    Latitude 5590    9T9QJR2 | $0.00 | $0.00 | | $0.00 | FA |
| 82 | YL-086    2018 MACKBOOK PRO 15.4    MACKBOOK PRO      [NEED] | $0.00 | $0.00 | | $0.00 | FA |
| 83 | YL-087    2018 LENOVO X380 YOGA    [NEED] | $0.00 | $0.00 | | $0.00 | FA |
| 84 | YL-088    2018 SAMSUNG NOTEBOOK 9    NP930QAA-K01US    OUH391CK600048H | $0.00 | $0.00 | | $0.00 | FA |
| 85 | YL-089    TOUGHBOOK W/TEXA SYSTEM    TEXA      DNRJT013711 | $0.00 | $0.00 | | $0.00 | FA |
| 86 | YL-090    2019 MS SURFACE BOOK 2    SURFACE BOOK 2      051231290454 | $0.00 | $0.00 | | $0.00 | FA |
| 87 | YL-091    Dell Latitude 5590    Latitude 5590    JDGYTT2 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 88 | YL-093   2019 SurfacePro 6    1796 [SurfacePro 6]   036851591853 | $0.00 | $0.00 | | $0.00 | FA |
| 89 | YL-094   2019 THINKPAD E590    E590 PF1CA790 | $0.00 | $0.00 | | $0.00 | FA |
| 90 | YL-095   2019 THINKPAD E590 PF1C9U46 | $0.00 | $0.00 | | $0.00 | FA |
| 91 | YL-096   2019 THINKPAD P53s    P53s PF14GG86 | $0.00 | $0.00 | | $0.00 | FA |
| 92 | YL-097   2020 THINKPAD T580    T580 R90WWG77 | $0.00 | $0.00 | | $0.00 | FA |
| 93 | YL-098   2020 THINKPAD T580    T580 R90WWG5Y | $0.00 | $0.00 | | $0.00 | FA |
| 94 | YL-099   2020 THINKPAD P73    P73 PF1X5T43 | $0.00 | $0.00 | | $0.00 | FA |
| 95 | YL-100   2020 THINKPAD L590    L590 PF1C1K4T | $0.00 | $0.00 | | $0.00 | FA |
| 96 | YL-101   2020 THINKPAD X1 CARBON    X1 PF2BXLR5 | $0.00 | $0.00 | | $0.00 | FA |
| 97 | YL-102   2020 THINKPAD X1 EXTREEM 2ND X1 EXTREEM 2ND    R9-0Y3TN9 | $0.00 | $0.00 | | $0.00 | FA |
| 98 | YL-103   2020 THINKPAD X1 EXTREEM 2ND X1 EXTREEM 2ND    *need* Lysle's | $0.00 | $0.00 | | $0.00 | FA |
| 99 | YL-104   2020 THINKPAD L15    L15 PF27G69A | $0.00 | $0.00 | | $0.00 | FA |
| 100 | YL-105   2020 THINKPAD L15    L15 PF27FY6P | $0.00 | $0.00 | | $0.00 | FA |
| 101 | YL-106   2020 THINKPAD X1 CARBON GEN 8    X1  PF1SRGQG | $0.00 | $0.00 | | $0.00 | FA |
| 102 | YL-107   2019 THINKPAD X1 YOGA 4TH    X1 PF1S9BF2 | $0.00 | $0.00 | | $0.00 | FA |
| 103 | YL-108   2020 THINKPAD T490    Y490 MJ0E069C | $0.00 | $0.00 | | $0.00 | FA |
| 104 | YL-109   2020 THINKPAD L15    L15 PF2K2678 | $0.00 | $0.00 | | $0.00 | FA |
| 105 | YL-110   2020 THINKPAD L15    L15 PF2K267Q | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 106 | YL-111+F986A984:F1004A982:F1004A98A92 0:F1004   2020 THINKPAD P73      P73    PF1X5887 | $0.00 | $0.00 | 0.00 | $0.00 | FA |
| 107 | YM-002   2006 DELL ULSHP 30" FP MONITOR      3007WFP      3MFFQ91 | $0.00 | $0.00 | | $0.00 | FA |
| 108 | YM-004   2006 DELL ULTRASHARP MONITOR      2405FP      CN0T61334663364828JS | $0.00 | $0.00 | | $0.00 | FA |
| 109 | YM-038   2010 DELL U2410 24" MONITOR      U2410      MX-0C592M-72875-08H-C2DL | $0.00 | $0.00 | | $0.00 | FA |
| 110 | YM-039   2010 DELL U2410 24" MONITOR      U2410      MX-0C592M-72875-08H-C2EL | $0.00 | $0.00 | | $0.00 | FA |
| 111 | YM-040   2010 DELL U2410 24" MONITOR      U2410      MX-0C592M-72875-08H-C2HL | $0.00 | $0.00 | | $0.00 | FA |
| 112 | YM-041   2010 DELL U2410 24" MONITOR      U2410      MX-0C592M-72875-08D-7VML | $0.00 | $0.00 | | $0.00 | FA |
| 113 | YM-042   2014 DELL USHARP 30" MONITOR      U3014      9D2HNY1 | $0.00 | $0.00 | | $0.00 | FA |
| 114 | YM-043   2016 DELL P2416D 24" MONITOR      P2416D   H4TDH42 | $0.00 | $0.00 | | $0.00 | FA |
| 115 | YM-044   2016 DELL P2416D 24" MONITOR      P2416D   HHDFH42 | $0.00 | $0.00 | | $0.00 | FA |
| 116 | YP-001   2006 HP LASERJET PRINTER      4250 DTN      SCNGXB46580 | $0.00 | $0.00 | | $0.00 | FA |
| 117 | YP-037   2011 DELL 2150CDN PRINTER      2150CDN      2H6DGM1 | $0.00 | $0.00 | | $0.00 | FA |
| 118 | YP-039   2012 KONICA MINOLTA C220      C220      A0ED013017258 | $0.00 | $0.00 | | $0.00 | FA |
| 119 | YP-040   2012 XEROX PHASER 5550      PHASER 5550      KPA017406 | $0.00 | $0.00 | | $0.00 | FA |
| 120 | YS-004   2005 DOCU-SHARE SOFTWARE | $0.00 | $0.00 | | $0.00 | FA |
| 121 | YS-005   2007 MICROSOFT OFFICE PRO      LIC 41634327 | $0.00 | $0.00 | | $0.00 | FA |
| 122 | YS-006   2006 AGTEK EST/SURV SOFTWARE      24210 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 123 | YS-007    2009 AGTEK 3-D READER SOFTWARE        NONE | $0.00 | $0.00 | | $0.00 | FA |
| 124 | YS-008    2010 CISCO AIRONET WIRELESS CS1-AIR-AP1141N-A-K9 FTX1405S01Q | $0.00 | $0.00 | | $0.00 | FA |
| 125 | YS-009    2011 OFFICE CAMERA SYSTEM VARIOUS        VARIOUS | $0.00 | $0.00 | | $0.00 | FA |
| 126 | YS-009A  2013 OFFICE CAMERA ADDITIONS    VARIOUS        VARIOUS | $0.00 | $0.00 | | $0.00 | FA |
| 127 | YS-009B  2015 OFFICE CAMERA SYS UPGRADE        VARIOUS | $0.00 | $0.00 | | $0.00 | FA |
| 128 | YS-012    2012 DELL SERVER SYSTEM 1BJL4W1 | $0.00 | $0.00 | | $0.00 | FA |
| 129 | YS-013    2013 LOCAL OFFSITE BACKUP SYS QNAP/DELL   GX24TW1 | $0.00 | $0.00 | | $0.00 | FA |
| 130 | YS-014    2013 REMOTE OFFSITE BACKUP SYS QNAP/DELL    BQWKQW1 | $0.00 | $0.00 | | $0.00 | FA |
| 131 | YS-015    2015 AGTEK 4D CLOSED LOOP EW4D    LIC#41541 | $0.00 | $0.00 | | $0.00 | FA |
| 132 | YS-016    2016 SYNOLOGY ARRAY w/12x6TB      RS3614RPxs    15B0M2N078400 | $0.00 | $0.00 | | $0.00 | FA |
| 133 | YS-017    2016 HEAVYBID SOFTWARE SOFTWARE    DF657809807F | $0.00 | $0.00 | | $0.00 | FA |
| 134 | YS-018    2017 HEAVYJOB SOFTWARE SOFTWARE    530431 | $0.00 | $0.00 | | $0.00 | FA |
| 135 | YS-019    2018 WATCHGUARD FIREWALLS T-35W    D021030A1-3EA9 | $0.00 | $0.00 | | $0.00 | FA |
| 136 | YS-020    2020 CISCO WIRELESS REMOTE MERAKI  MR56 | $0.00 | $0.00 | | $0.00 | FA |
| 137 | YS-021    2020 WATCHGUARD FIREWALL M370    8013073EE-C958 | $0.00 | $0.00 | | $0.00 | FA |
| 138 | YS-022    2020 WATCHGUARD FIREWALL M270    8014078400BCD | $0.00 | $0.00 | | $0.00 | FA |
| 139 | YS-023    2020 YEALINK PHONE HDWRE SIP-T54W (Qty 35)        YS-023 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 140 | YS-024   2020 CISCO WIRELESS-INGLIS MERAKI  MR56-HW & MR36-HW  Q3AB-5CEU-4VYS, ETC. | $0.00 | $0.00 | | $0.00 | FA |
| 141 | YS-025   2020 CISCO PoE SWITCHES  SG350X   SG350X-48P-K9-NA | $0.00 | $0.00 | | $0.00 | FA |
| 142 | YS-026   2021 WATCHGUARD FIREWALL  T40  D028051E3-EE7B | $0.00 | $0.00 | | $0.00 | FA |
| 143 | YX-004   2010 KONICA MINOLTA C220  C220   A0ED013006345 | $0.00 | $0.00 | | $0.00 | FA |
| 144 | YX-006   2012 XEROX WORKCENTRE 7535P   7535P   XKK-410183 | $0.00 | $0.00 | | $0.00 | FA |
| 145 | YX-007   2016 KONICA MINOLTA C368  C368   A7PU011016864 | $0.00 | $0.00 | | $0.00 | FA |
| 146 | YX-008   TOSHIBA eSTUDIO 456  eSTUDIO 456   CSEC37360 | $0.00 | $0.00 | | $0.00 | FA |
| 147 | YX-009   2018 XEROX ALTALINK C8045H  C8045H   8TB-606740 | $0.00 | $0.00 | | $0.00 | FA |
| 148 | YX-010   2021 XEROX C605X   C605X  5RB-756272 | $0.00 | $0.00 | | $0.00 | FA |
| 149 | YZ-001   2013 CANNON VIXIA CAMCORDER   VIXIA   652684502184 | $0.00 | $0.00 | | $0.00 | FA |
| 150 | AC-001   1995 SULLAIR AIR COMPRESSOR  117954   ASPHALT PLANT 2 | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 151 | AC-003   2001 SULLIVAN 185 AIR COMP  2001 SULLIVAN   21052   Salvaged | $0.00 | $0.00 | | $0.00 | FA |
| 152 | AC-004   2000 SULLIVAN AIR COMPRESSOR   185 20579A   ASPHALT PLANT 2 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 153 | AC-005   25HP AIR COMPRESSOR  CASM462C   31212   salvaged | $0.00 | $0.00 | | $0.00 | FA |
| 154 | AC-006   2006 I-R AIR COMPRESSOR  P185WJD   372057UEQB34  ASPHALT PLANT 1 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 155 | AC-007   COM-AIR, ROTARY 40HP 460/3/60  QUQGB-40-460   UN116119-NA116106  ASPHALT PLANT 1 | $0.00 | $425.00 | | $425.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 156 | AC-008    2006 I-R AIR COMPRESSOR P185WIR        4FVCBBAA46U370690 INGLIS SHOP | $0.00 | $8,250.00 | | $8,250.00 | FA |
| 157 | AC-009    QUINCY, ROTARY 40HP        QSB40 BU1012080102        INGLIS SHOP | $0.00 | $800.00 | | $4,300.00 | FA |
| 158 | AC-010    NAPA AIR COMPRESSOR 82378HAT    UTY858327    ASPHALT PLANT 2 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 159 | NEW AC-011    INGERSOLL RAND NAR10369943        INGLIS SHOP | $0.00 | $800.00 | | $800.00 | FA |
| 160 | NEW AC-012    CAMBELL HAUSFELD AC LP/9/20/07-00242    ASPHALT PLANT 1 | $0.00 | $600.00 | | $600.00 | FA |
| 161 | AD-007    2011 INTERNATIONAL DISTRIBUTOR        LEEBOY 1HTWAAAN6CJ546424        INGLIS SHOP | $0.00 | $62,000.00 | | $62,000.00 | FA |
| 162 | AD-008    2011 INTERNATIONAL DISTRIBUTOR        LEEBOY 1HTWAAAN6BJ397592    ASPHALT PLANT 2 | $0.00 | $32,000.00 | | $32,000.00 | FA |
| 163 | AD-009    2016 LEEBOY/ROSCO DISTRIBUTOR        LEEBOY 3HAWAMMN4GL259779    ASPHALT PLANT 2 | $0.00 | $102,500.00 | | $102,500.00 | FA |
| 164 | AD-010    2017 LEEBOY/MAXIII DISTRIBUTOR        MAXIII 2NKHHM7X6JM195000    ASPHALT PLANT 2 | $0.00 | $125,000.00 | | $125,000.00 | FA |
| 165 | AF-001    2008 SAFETY TECH-AUTO FLAGGER    FLAGGER    0047    INGLIS SHOP | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 166 | AF-002    2008 SAFETY TECH-AUTO FLAGGER    FLAGGER    0048    INGLIS SHOP | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 167 | AP-007    2005 CEDARAPIDS PAVER CR452 CR452    60030    salvaged | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 168 | AP-009    2008 CEDARAPIDS PAVER CR452    CR452    60526    GRUBBS YARD | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 169 | AP-010    2009 ROADTEC RP170 Paver    RP170    RP170X123    ASPHALT PLANT 2 | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 170 | AP-011    2009 TEREX PAVER CR452    CR452    TRX00452E0K    GRUBBS YARD | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 171 | AP-012    2011 ROADTEC RP170 Paver    RP170    RP170X146    ASPHALT PLANT 2 | $0.00 | $4,500.00 | | $4,500.00 | FA |
| 172 | AP-014    2013 CAT AP1000E PAVER    AP1000E  T1F00177    ASPHALT PLANT 2 | $0.00 | $28,500.00 | | $28,500.00 | FA |
| 173 | AP-015    2015 ROADTEC RP190E Paver    RP190e    RP190EX4012    ASPHALT PLANT 1 | $0.00 | $17,500.00 | | $17,500.00 | FA |
| 174 | AP-016    2017 ROADTEC RP190E Paver    RP190e    RP190EX4075    ASPHALT PLANT 1 | $0.00 | $9,000.00 | | $9,000.00 | FA |
| 175 | AP-017    2018 CAT AP600F    AP600F    AP600170    RING POWER OCALA | $0.00 | $76,500.00 | | $76,519.73 | FA |
| 176 | AP-018    [need YR]] CAT AP1000F    AP1000F  0AC400245    RING POWER OCALA | $0.00 | $77,150.00 | | $0.00 | $77,150.00 |
| 177 | AP-019    CAT AP1055F PAVER    AP1055F    TJ500347    RING POWER OCALA | $0.00 | $124,525.00 | | $0.00 | $124,525.00 |
| 178 | AVR-010  2008 I-RAND DD112HF COMPACTOR    DD112-HF    199753    ASPHALT PLANT 2 | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 179 | AVR-011  2006 I-RAND DD118HFA COMPACTOR    DD118-HFA    186445    ASPHALT PLANT 2 | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 180 | AVR-012  2006 I-RAND DD112HF COMPACTOR    DD112-HF    188061    ASPHALT PLANT 1 | $0.00 | $6,000.00 | | $6,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 181 | AVR-013  2009 VOLVO DD112HF COMPACTOR      DD112-HF    VCE0D118K00201106    ASPHALT PLANT 1 | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 182 | AVR-014  2015 HAMM HD120i ROLLER    HD120i   H2070105    ASPHALT PLANT 2 | $0.00 | $23,000.00 | | $23,000.00 | FA |
| 183 | AVR-015  2015 HAMM HD120i ROLLER    HD120i   H2070155    ASPHALT PLANT 2 | $0.00 | $22,000.00 | | $22,000.00 | FA |
| 184 | AVR-016  2015 HAMM HD120i ROLLER    HD120i   H2070157    INGLIS SHOP | $0.00 | $19,000.00 | | $19,000.00 | FA |
| 185 | AVR-017  2018 CAT CB13 DBL DRUM VIB.    CB13    PWP00131    RING POWER OCALA | $0.00 | $53,000.00 | | $53,000.00 | FA |
| 186 | AVR-018  2018 CAT CB13 DBL DRUM VIB.    CB13    PWP00151    RING POWER OCALA | $0.00 | $53,000.00 | | $53,000.00 | FA |
| 187 | AVR-019  2019 CAT CB13 DBL DRUM VIB.    CB13    PWP00417    ASPHALT PLANT 1 | $0.00 | $70,000.00 | | $70,000.00 | FA |
| 188 | AVR-020  2019 CAT CB13 DBL DRUM VIB.    CB13    PWP00448    ASPHALT PLANT 1 | $0.00 | $72,000.00 | | $72,000.00 | FA |
| 189 | BD-027    2017 JD 700K Smart Grade Dozer    700K    1T0700KXCGF303600    LEWARE LEESBURG | $0.00 | $75,000.00 | | $75,000.00 | FA |
| 190 | BD-028    2018 CAT D5K2-LGP DOZER    D5K2-LGP    KY207169    GRUBBS YARD | $0.00 | $87,500.00 | | $87,500.00 | FA |
| 191 | BD-029    2020 CAT D5K2-LGP DOZER    D5K2-LGP    KY208390    ASPHALT PLANT 2 | $0.00 | $140,000.00 | | $140,000.00 | FA |
| 192 | BD-030    2020 CAT D5K2-LGP DOZER    D5K2-LGP    KY208462    680 TO RING POWER OCALA | $0.00 | $122,933.50 | | $0.00 | $122,933.50 |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 193 | BD-031   2019 CAT D6N-LGP DOZER   D6N-LGP   SGG01011   RING POWER OCALA | $0.00 | $225,540.00 | | $0.00 | $225,540.00 |
| 194 | BD-032   2019 CAT D6N-LGP DOZER   D6N-LGP   SGG01183   RING POWER OCALA | $0.00 | $225,540.00 | | $0.00 | $225,540.00 |
| 195 | BD-033   2018 CAT D5K2-LGP DOZER   D5K2-LGP   KY203881   699 TO RING POWER OCALA | $0.00 | $98,387.50 | | $0.00 | $98,387.50 |
| 196 | BD-034   2020 CAT D5K2-LGP DOZER   D5K2-LGP   KY208537 | $0.00 | $135,186.50 | | $0.00 | $135,186.50 |
| 197 | BD-035   2020 CAT D5K2-LGP DOZER   D5K2-LGP   KY208567   635 TO RING POWER OCALA | $0.00 | $120,490.00 | | $0.00 | $120,490.00 |
| 198 | BP-001   2005 BROCE BROOM MK1 [PICKUP]   MK1   500008   ASPHALT PLANT 1 | $0.00 | $14,000.00 | | $14,000.00 | FA |
| 199 | BP-002   2008 BROCE BROOM MK1 [PICKUP]   MK1   500045   ASPHALT PLANT 2 | $0.00 | $14,000.00 | | $14,000.00 | FA |
| 200 | BP-003   2009 BROCE BROOM MK1 [PICKUP]   MK1   500060   ASPHALT PLANT 2 | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 201 | BT-006   1999 BROCE BROOM RC 350   RC 350   89168   ASPHALT PLANT 1 | $0.00 | $4,500.00 | | $4,500.00 | FA |
| 202 | BT-007   1997 MOBILE SWEEP 2TECC4-2095   1A9A24DBBER059192   Salvaged | $0.00 | $0.00 | | $0.00 | FA |
| 203 | BT-008   2000 ROSCO CHALLENGER BROOM II   ROSCO BROOM II   37269   ASPHALT PLANT 1 | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 204 | BT-010   1998 BROCE BROOM RC 350   BROCE BROOM   89137   ASPHALT PLANT 2 | $0.00 | $5,500.00 | | $5,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | | §341(a) Meeting Date: | 10/12/2021 |
| | | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 205 | BT-012    2002 ROSCO CHALLENGER BROOM   ROSCO BROOM    37488    GRUBBS YARD | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 206 | BT-014    2004 ROSCO SWEEP PRO    ROSCO SWEEP PRO    41048    ASPHALT PLANT 1 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 207 | BT-015    2005 LEEBOY BROOM    SWEEP 42375    ASPHALT PLANT 1 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 208 | BT-017    ROSCO 4830 BROOM TRACTOR 4830    45419    INGLIS SHOP | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 209 | BT-018    ROSCO LEBOY SWEEPPRO BROOM   SWEEPPRO    48669    ASPHALT PLANT 2 | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 210 | BT-019    ROSCO LEBOY SWEEPPRO BROOM   SWEEPPRO    45420    ASPHALT PLANT 2 | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 211 | BT-020    ROSCO SWEEP BROOM    SWEEP 53794    GRUBBS YARD | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 212 | BT-021    2010 SUPERIOR BROOM SM80-CT    910036    INGLIS SHOP | $0.00 | $1,700.00 | | $1,700.00 | FA |
| 213 | BT-022    ROADTEC FB85 FRONT BROOM FB85    FB85X115    ASPHALT PLANT 2 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 214 | BT-023    ROADTEC FB85 FRONT BROOM FB85    FB85X114    ASPHALT PLANT 1 | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 215 | BT-024    ROADTEC FB85 FRONT BROOM FB85    FB85X116    ASPHALT PLANT 1 | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 216 | BT-025    LEBOY SWEEPPRO #4930 BROOM 4930    132394    ASPHALT PLANT 2 | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 217 | BT-026    LEBOY SWEEPPRO #4930 BROOM 4930    133995    ASPHALT PLANT 1 | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 218 | BT-027    LEBOY SWEEPPRO #4930 BROOM 4930    133996    ASPHALT PLANT 2 | $0.00 | $10,000.00 | | $10,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 219 | BT-028    KUBOTA L4760 SWEEPER    L4760HSTC    42697    ASPHALT PLANT 2 | $0.00 | $27,500.00 | | $27,500.00 | FA |
| 220 | BT-030    KUBOTA L4760 SWEEPER    L4760HSTC    42744    INGLIS SHOP - DAMAGED | $0.00 | $24,000.00 | | $24,000.00 | FA |
| 221 | CM-004    2019 WIRTGEN SP15I    SP15I    14SP1007    ASPHALT PLANT 2 | $0.00 | $77,500.00 | | $77,500.00 | FA |
| 222 | CM-M01    2014 CG12 CURB MOLD [CM-003B]    CG12 CURB MOLD    MA02179    ASPHALT PLANT 1 | $0.00 | $75.00 | | $75.00 | FA |
| 223 | CM-M02    WG15-0502-B SIDEWALK MOLD    SIDEWALK MOLD [5' x 4']    ASPHALT PLANT 2 | $0.00 | $55.00 | | $55.00 | FA |
| 224 | CM-M03    WG15-0506 F CURB MOLD    F CURB MOLD    ASPHALT PLANT 2 | $0.00 | $650.00 | | $650.00 | FA |
| 225 | CM-M04    WG15-0507 E CURB MOLD    E CURB MOLD    ASPHALT PLANT 2 | $0.00 | $55.00 | | $55.00 | FA |
| 226 | CM-T01    1-FT TRIMMER HEAD EXTENSION    TRIMMER HEAD EXTENSION    CM-T01    W/ Machine | $0.00 | $0.00 | | $0.00 | FA |
| 227 | CM-T02    2-FT TRIMMER HEAD EXTENSION    TRIMMER HEAD EXTENSION    CM-T02    W/Machine | $0.00 | $0.00 | | $0.00 | FA |
| 228 | CS-001    ANDERS MELTER/APPLICATOR    CRACK SEALER    ITEM#386019    ASPHALT PLANT 2 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 229 | DC-001    DUAL FACING DASH-CAMERA(QTY70)    HW-CM32    LIC-CM2-ENT    W/Dump Trucks | $0.00 | $1,820.00 | | $1,820.00 | FA |
| 230 | DT-004    1995 FORD F800 DUMP TRUCK    F800 DUMP TRUCK    1FDWF80C4SVA01283    ASPHALT PLANT 2 | $0.00 | $4,500.00 | | $4,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 231 | DT-005    2001 STERLING M7500 DUST TRUCK   M7500 DUMP TRUCK   2FZAAKBV91AJ43284    ASPHALT PLANT 1 | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 232 | DT-011    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C73M007034    ASPHALT PLANT 2 | $0.00 | $40,000.00 | | $40,000.00 | FA |
| 233 | DT-014    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C13M007031    ASPHALT PLANT 2 | $0.00 | $38,000.00 | | $38,000.00 | FA |
| 234 | DT-014    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C13M007031    ASPHALT PLANT 2 DT-015    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C33M007032    ASPHALT PLANT 2 | $0.00 | $37,500.00 | | $37,500.00 | FA |
| 235 | DT-016    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C13M004369    ASPHALT PLANT 2 | $0.00 | $42,000.00 | | $42,000.00 | FA |
| 236 | DT-017    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C03M007540    ASPHALT PLANT 1 | $0.00 | $37,500.00 | | $52,500.00 | FA |
| 237 | DT-018    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C43M007542    ASPHALT PLANT 2 | $0.00 | $37,000.00 | | $37,000.00 | FA |
| 238 | DT-019    2003 MACK GRANITE    CV713 GRANITE    1M2AG11C43M007539    ASPHALT PLANT 2 | $0.00 | $45,000.00 | | $45,000.00 | FA |
| 239 | DT-020    2004 MACK GRANITE    CV713 GRANITE    1M2AG11C64M009682    ASPHALT PLANT 1 | $0.00 | $36,000.00 | | $41,000.00 | FA |
| 240 | DT-021    2004 MACK GRANITE    CV713 GRANITE    1M2AG11C84M009683    ASPHALT PLANT 2 | $0.00 | $35,000.00 | | $35,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 241 | DT-022   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C94M008980 ASPHALT PLANT 2 | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 242 | DT-023   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C74M008976 ASPHALT PLANT 2 | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 243 | DT-024   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C94M008977 ASPHALT PLANT 2 - PARTS ONLY | $0.00 | $13,000.00 | | $13,000.00 | FA |
| 244 | DT-025   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C04M008978 ASPHALT PLANT 1 | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 245 | DT-026   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C34M008974 ASPHALT PLANT 2 | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 246 | DT-027   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C04M008981 ASPHALT PLANT 2 | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 247 | DT-029   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C24M008979 ASPHALT PLANT 2 | $0.00 | $37,000.00 | | $37,000.00 | FA |
| 248 | DT-030   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C74M013904 ASPHALT PLANT 2 | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 249 | DT-031   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C94M012527 ASPHALT PLANT 2 | $0.00 | $34,000.00 | | $34,000.00 | FA |
| 250 | DT-032   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C74M012526 ASPHALT PLANT 2 | $0.00 | $42,500.00 | | $42,500.00 | FA |
| 251 | DT-033   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C54M013903 ASPHALT PLANT 2 | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 252 | DT-034   2004 MACK GRANITE   CV713 GRANITE     1M2AG11C34M013902 ASPHALT PLANT 2 | $0.00 | $42,500.00 | | $42,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 253 | DT-035    2006 MACK GRANITE    CV713 GRANITE    1M2AG11C76M035937    ASPHALT PLANT 2 | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 254 | DT-036    2006 MACK GRANITE    CV713 GRANITE    1M2AG11C16M035934    ASPHALT PLANT 2 | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 255 | DT-039    2007 MACK GRANITE    CV713 GRANITE    1M2AG11CX7M061675    FLEET TECH PASCO CO. | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate item. See asset #984. | | | | | |
| 256 | DT-040    2007 MACK GRANITE    CV713 GRANITE    1M2AG11C17M061676    ASPHALT PLANT 2 | $0.00 | $57,500.00 | | $57,500.00 | FA |
| 257 | DT-042    2009 MACK GRANITE    GU713 GRANITE    1M2AX04C59M004924    ASPHALT PLANT 2 | $0.00 | $60,000.00 | | $60,000.00 | FA |
| 258 | DT-043    2009 MACK GRANITE    GU713 GRANITE    1M2AX04C79M004925    ASPHALT PLANT 2 | $0.00 | $62,500.00 | | $62,500.00 | FA |
| 259 | DT-045    2009 MACK GRANITE    GU713 GRANITE    1M2AX04C49M004929    ASPHALT PLANT 2 | $0.00 | $62,500.00 | | $62,500.00 | FA |
| 260 | DT-046    2009 MACK GRANITE    GU713 GRANITE    1M2AX04C09M004930    ASPHALT PLANT 2 | $0.00 | $62,500.00 | | $62,500.00 | FA |
| 261 | DT-047    2012 Caterpillar CT660    CT660    1HTJGTJT4DJ154112    RING POWER OCALA | $0.00 | $57,500.00 | | $57,500.00 | FA |
| 262 | DT-048    2014 MACK GRANITE    GU713 GRANITE    1M2AX07CXEM019084    ASPHALT PLANT 2 | $0.00 | $90,000.00 | | $90,000.00 | FA |
| 263 | DT-050    2014 MACK GRANITE    GU713 GRANITE    1M2AX07C7EM020144    ASPHALT PLANT 2 | $0.00 | $90,000.00 | | $90,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 264 | DT-051    2014 MACK GRANITE    GU713 GRANITE    1M2AX09C6EM019502    ASPHALT PLANT 2 | $0.00 | $95,000.00 | | $95,000.00 | FA |
| 265 | DT-052    2016 Caterpillar CT660    CT660 3HTJGTKT1GN111881    ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 266 | DT-053    2016 Caterpillar CT660    CT660 3HTJGTKT9GN111885    ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 267 | DT-054    2016 Caterpillar CT660    CT660 3HTJGTKT8GN226381    ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 268 | DT-055    2016 Caterpillar CT660    CT660 3HTJGTKT5GN226385    ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 269 | DT-056    2016 Caterpillar CT660    CT660 3HTJGTKT8GN250096    ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 270 | DT-057    2016 Caterpillar CT660    CT660 3HTJGTKT3GN250099    ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 271 | DT-058    2018 MACK GRANITE    GU713 GRANITE    1M2AX07C5JM037101    ASPHALT PLANT 2 | $0.00 | $145,000.00 | | $145,000.00 | FA |
| 272 | DT-059    2017 MACK GRANITE    GU713 GRANITE    1M2AX07C9HM036592    ASPHALT PLANT 1 | $0.00 | $147,500.00 | | $147,500.00 | FA |
| 273 | DT-060    2017 MACK GRANITE    GU713 GRANITE    1M2AX07C3HM061441    ASPHALT PLANT 2 | $0.00 | $145,000.00 | | $145,000.00 | FA |
| 274 | DT-061    2018 MACK GRANITE    GU713 GRANITE    1M2AX07C7JM037102    ASPHALT PLANT 1 | $0.00 | $145,000.00 | | $145,000.00 | FA |
| 275 | DT-062    2017 MACK GRANITE    GU713 GRANITE    1M2AX07C5HM061411    ASPHALT PLANT 2 | $0.00 | $145,000.00 | | $145,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 276 | DT-063    2017 MACK GRANITE    GU713 GRANITE    1M2AX07C4HM061416 ASPHALT PLANT 2 | $0.00 | $145,000.00 | | $145,000.00 | FA |
| 277 | DWP-002    2019 DOUBLE DIAPHRAGM PUMP    YANMAR L100W6-G    4DD1040 ASPHALT PLANT 2 | $0.00 | $5,250.00 | | $5,250.00 | FA |
| 278 | DWP-003    2019 DOUBLE DIAPHRAGM PUMP    YANMAR L100W6-G    4DD1041 INGLIS SHOP | $0.00 | $4,750.00 | | $4,750.00 | FA |
| 279 | DWP-004    2019 DOUBLE DIAPHRAGM PUMP    YANMAR PPSI4DD    4DD1074 INGLIS SHOP | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 280 | FB-006    2000 FLAT BED TRUCK    00 INT'L    1HTSCABM4YH260360 ASPHALT PLANT 2 | $0.00 | $7,000.00 | | $7,500.00 | FA |
| 281 | FB-008    2008 F350 FLAT BED TRUCK F350    1FDSF34518EE15403 ASPHALT PLANT 2 (ON LIFT) | $0.00 | $900.00 | | $900.00 | FA |
| 282 | FB-009    2014 F350SD FLAT BED TRUCK F350SD    1FDRF3G66EEB17587 ASPHALT PLANT 2 | $0.00 | $8,500.00 | | $8,500.00 | FA |
| 283 | FB-010    2016 F250SD FLAT BED TRUCK F250SD    1FT7W2B68GEC49492    INGLIS SHOP | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 284 | FB-011    2017 FORD F-250 SD FLATBED F-250 SD    1FTBF2A67HEB56363 ASPHALT PLANT 2 | $0.00 | $15,000.00 | | $15,000.00 | FA |
| 285 | FB-012    2017 FORD F-250 SD FLATBED F-250 SD    1FTBF2B6XHEB45341 ASPHALT PLANT 2 | $0.00 | $15,500.00 | | $15,500.00 | FA |
| 286 | FB-014    2016 FORD F-350    F-350    1FD8W3G61GEA30789    ASPHALT PLANT 2 | $0.00 | $14,000.00 | | $14,000.00 | FA |
| 287 | FB-015    2016 FORD F-350    F-350    1FD8W3G63GEB22051    ASPHALT PLANT 2 | $0.00 | $27,500.00 | | $27,500.00 | FA |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 288 | FB-016    2019 GMC 3500 FLAT BED TRUCK 3500    1GD42TCG9KF257224 ASPHALT PLANT 2 | $0.00 | $51,000.00 | | $51,000.00 | FA |
| 289 | FB-017    2019 GMC 3500 FLAT BED TRUCK 3500    1GD42TCG2KF257307 ASPHALT PLANT 2 | $0.00 | $47,500.00 | | $47,500.00 | FA |
| 290 | FB-018    2019 GMC 3500 FLAT BED TRUCK 3500    1GD42TCG7KF257769    INGLIS SHOP | $0.00 | $47,500.00 | | $47,500.00 | FA |
| 291 | FB-019    2019 GMC 3500 FLAT BED TRUCK 3500    1GD42TCG6KF255575 ASPHALT PLANT 2 | $0.00 | $52,500.00 | | $52,500.00 | FA |
| 292 | FB-020    2017 FORD F350SD FLAT BED TK F350SD    1FD8W3G64HEB64990    INGLIS SHOP | $0.00 | $18,500.00 | | $18,500.00 | FA |
| 293 | FB-021    2018 CHEVY 35 FLAT BED TRUCK SILVERADO 35 1GB4KYCG7JF230365    ASPHALT PLANT 2 | $0.00 | $49,500.00 | | $49,000.00 | FA |
| 294 | FB-022    2020 GMC 3500 FLAT BED TRUCK 3500    1GD49SE7XLF278944 ASPHALT PLANT 2 | $0.00 | $55,000.00 | | $55,000.00 | FA |
| 295 | FB-023    2020 GMC 3500 FLAT BED TRUCK 3500    1GD49SE74LF279023 ASPHALT PLANT 2 | $0.00 | $55,000.00 | | $55,000.00 | FA |
| 296 | FDU-001  12,000 GAL SMARTTANK W/TOPKAT    SMARTTANK    FDU-001 ASPHALT PLANT 1 | $0.00 | $0.00 | | $0.00 | FA |
| 297 | FDU-002  12,000 GAL SMARTTANK W/TOPKAT    SMARTTANK    FDU-002 ASPHALT PLANT 2 | $0.00 | $0.00 | | $0.00 | FA |
| 298 | FL-001    1998 GROVE MANLIFT AM250 AM-250  36367    INGLIS SHOP | $0.00 | $650.00 | | $650.00 | FA |
| 299 | FL-004    CAT LIFT TRUCK MODEL GC15LP GC15LP  2EM01079    ASPHALT PLANT 2 | $0.00 | $3,500.00 | | $3,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | | | §341(a) Meeting Date: | 10/12/2021 |
| | | | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 300 | FL-005    2002 GROVE A45J MANLIFT    GROVE A45J    255844    Salvaged | $0.00 | $0.00 | | $0.00 | FA |
| 301 | FL-006    2005 GENIE Z-80/60 MANLIFT    Z-80/60    Z8005-459    ASPHALT PLANT 2 | $0.00 | $19,000.00 | | $19,000.00 | FA |
| 302 | FL-007    VIN PACK XL-9ACX FLOOR LIFT    50230    Salvaged | $0.00 | $0.00 | | $0.00 | FA |
| 303 | FL-007    VIN PACK XL-9ACX FLOOR LIFT    50230    Salvaged    FL-008    VIN PACK2VP-12 DRIVE LINE LIFT    50531    Salvaged | $0.00 | $0.00 | | $0.00 | FA |
| 304 | FL-009    CAT C5000 FORKLIFT    C5000    AT9003448    ASPHALT PLANT 2 | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 305 | FL-010    JLG 1932E2 SCISSOR LIFT    1932E2    0200081638    ASPHALT PLANT 2 | $0.00 | $1,800.00 | | $1,800.00 | FA |
| 306 | FL-011    2005 KOMATSU FORKLIFT    FG25T-14    589921A    INGLIS SHOP | $0.00 | $6,750.00 | | $6,750.00 | FA |
| 307 | FL-012    2006 JLG 2630ES SCISSOR LIFT    2630ES    0200142896    INGLIS SHOP | $0.00 | $1,700.00 | | $1,700.00 | FA |
| 308 | FL-013    2004 JLG 400S BOOM LIFT    400S    0300080956    ASPHALT PLANT 1 | $0.00 | $12,000.00 | | $12,000.00 | FA |
| 309 | FL-014    2012 JLG 2030ES SCISSOR LIFT    2030ES    0200210619    ASPHALT PLANT 1 | $0.00 | $2,400.00 | | $2,400.00 | FA |
| 310 | FO-001    1997 WILLIAMS MOBILE OFFICE    UNIP    8919701TRC19701    GRUBBS YARD | $0.00 | $0.00 | | $0.00 | FA |
| 311 | FO-003    1998 WORPLACE FIELD OFFICE    BROWN TRAILER    2455    GRUBBS YARD | $0.00 | $0.00 | | $0.00 | FA |
| 312 | FO-005    1999 UNI PORT FIELD OFFICE    FIELD OFFICE    9930890    CRYSTAL RIVER YARD | $0.00 | $17,500.00 | | $17,500.00 | FA |
| 313 | GA-011    2010 GRADALL XL3100    XL3100    3120000207    ASPHALT PLANT 2 | $0.00 | $23,000.00 | | $23,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 314 | GT-010   JD GRADE TRACTOR   210-C   HJ0102-THMO180   ASPHALT PLANT 1 | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 315 | GT-011   2000 DEERE 210LE BOX/BLADE   210LE   T0210LE880293   ASPHALT PLANT 2 | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 316 | HD-001   2014 CHALLENGER HARROW DISK   TBW-24   12TBW-848   Farm | $0.00 | $0.00 | | $0.00 | FA |
| 317 | HP-003   04 THOMPSON 6" VAC ASSTD PUMP   THOMPSON 6"   1T9PH14234P634380   INGLIS SHOP | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 318 | HP-004   05 THOMPSON 6" VAC ASSTD PUMP   THOMPSON 6"   1T9CH17205P634116   ASPHALT PLANT 2 | $0.00 | $6,250.00 | | $6,250.00 | FA |
| 319 | HP-005   HONDA HYDROSTATIC TEST PUMP   HONDA GX-200   9706-41940 [TRAILER]   ASPHALT PLANT 2 | $0.00 | $800.00 | | $800.00 | FA |
| 320 | HP-006   HYPRO HYDROSTATIC TEST PUMP   HYPRO 5210C   1717022233 [PUMP]   INGLIS SHOP | $0.00 | $0.00 | | $0.00 | FA |
| 321 | HP-007   THOMPSON 6" VAC ASSTD PUMP   6" VAC ASSTD PUMP   W-143   INGLIS SHOP | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 322 | HP-008   08 THOMPSON 6" VAC ASSTD PUMP   6" VAC ASSTD PUMP   6HT-1809   INGLIS SHOP | $0.00 | $12,000.00 | | $12,000.00 | FA |
| 323 | LBH-006  2011 CAT 420EIT LOADER/BACKHOE   420EIT   DAN00933   ASPHALT PLANT 2 (BUCKET PLANT 1) | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 324 | LBH-007  2014 CAT 420FIT LOADER/BACKHOE   420FIT   JWJ01900   ASPHALT PLANT 2 | $0.00 | $43,000.00 | | $43,000.00 | FA |
| 325 | LBH-008  2014 CAT 420FIT LOADER/BACKHOE   420FIT   JWJ01721   GRUBBS YARD | $0.00 | $45,000.00 | | $45,000.00 | FA |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 326 | LP-008    2005 LT12 LIGHT TOWER    LT12 4GNLT09195B902261    INGLIS SHOP | $0.00 | $600.00 | | $600.00 | FA |
| 327 | LP-011    2005 TEREX  LIGHT TOWER AL4060D1-4MH    FQF18089 ASPHALT PLANT 2 | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 328 | LP-012    2005 TEREX  LIGHT TOWER AL4060D1-4MH    FQF18092 ASPHALT PLANT 2 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 329 | LP-013    2005 TEREX  LIGHT TOWER AL4060D1-4MH    FQF18094 ASPHALT PLANT 2 | $0.00 | $900.00 | | $900.00 | FA |
| 330 | LP-014    2005 TEREX  LIGHT TOWER AL4060D1-4MH    FQF18096 MISSING | $0.00 | $0.00 | | $0.00 | FA |
| 331 | LP-015    2005 TEREX  LIGHT TOWER AL4060D1-4MH    GUF25916    INGLIS SHOP | $0.00 | $850.00 | | $850.00 | FA |
| 332 | LP-016    2005 TEREX  LIGHT TOWER AL4060D1-4MH    GUF25922 ASPHALT PLANT 2 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 333 | LP-017    TEREX/AMIDA  LIGHT TOWER AL4060D-4MH    0206-75631    INGLIS SHOP | $0.00 | $1,400.00 | | $1,400.00 | FA |
| 334 | LP-018    2010 TEREX LIGHT TOWER TLM-4000    RL410-269    ASPHALT PLANT 2 LP-018    2010 TEREX LIGHT TOWER TLM-4000    RL410-269    ASPHALT PLANT 2 | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 335 | LP-023    2007 MAGNUM LIGHT TOWER MLT3060KMH    077150    ASPHALT PLANT 2 | $0.00 | $950.00 | | $950.00 | FA |
| 336 | LP-025    2013 TEREX LIGHT TOWER AL4 AL413-2525    ASPHALT PLANT 2 | $0.00 | $2,000.00 | | $2,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 337 | LP-026    2008 DOOSAN/I-R LIGHT TOWER<br>LIGHTSOURCE B<br>4FVLSBDA69U403642    INGLIS SHOP | $0.00 | $950.00 | | $950.00 | FA |
| 338 | LP-027    2008 DOOSAN/I-R LIGHT TOWER<br>LIGHTSOURCE B<br>4FVLSBDA29U403640    ASPHALT<br>PLANT 2 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 339 | LP-028    2008 DOOSAN/I-R LIGHT TOWER<br>LIGHTSOURCE B<br>4FVLSBDA49U403641    MISSING<br>assumed stolen | $0.00 | $0.00 | | $0.00 | FA |
| 340 | LP-029    2010 TEREX LIGHT TOWER<br>RL4000    4ZJSL1413A1003153<br>ASPHALT PLANT 1 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 341 | LP-030    2016 TEREX LIGHT TOWER<br>AL5  AL516J-1684    INGLIS SHOP | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 342 | LP-032    2015 TEREX LIGHT TOWER<br>AL5  AL515-1647    ASPHALT PLANT 2 | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 343 | LP-033    2012 TEREX LIGHT TOWER<br>RL4 4ZJSL1419C002740    ASPHALT<br>PLANT 2 | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 344 | LT-001    1985 HEIL PNEUMATIC TK TRL<br>PNEUMATIC TANK<br>1HLS2N7B6E7V80136    ASPHALT<br>PLANT 2 | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 345 | MG-021    2007 CAT 12H MOTOR GRADER<br>12H  CBK01308    ASPHALT PLANT 1 | $0.00 | $60,000.00 | | $60,000.00 | FA |
| 346 | MG-022    2007 CAT 12H MOTOR GRADER<br>12H  AMZ01187    GRUBBS YARD | $0.00 | $60,000.00 | | $60,000.00 | FA |
| 347 | MG-023    2012 CAT 12M MOTOR GRADER<br>12M  B9F00979    ASPHALT PLANT 1 | $0.00 | $75,000.00 | | $75,000.00 | FA |
| 348 | MG-024    2012 CAT 12M MOTOR GRADER<br>12M  B9F01007    ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 349 | MG-025    2012 CAT 12M MOTOR GRADER<br>CAT 12M    B9F01033    ASPHALT<br>PLANT 2 | $0.00 | $77,500.00 | | $77,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 350 | MG-026   2012 CAT 12M MOTOR GRADER CAT 12M   B9F01009   ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 351 | MG-027   2012 CAT 12M MOTOR GRADER CAT 12M   B9F01077   ASPHALT PLANT 1 | $0.00 | $75,000.00 | | $75,000.00 | FA |
| 352 | MG-028   2010 CAT 12M MOTOR GRADER CAT 12M   0012MCB9F00731 ASPHALT PLANT 2 | $0.00 | $67,500.00 | | $67,500.00 | FA |
| 353 | MG-029   2011 CAT 12M MOTOR GRADER CAT 12M   0012MCB9F00945 ASPHALT PLANT 2 | $0.00 | $72,500.00 | | $72,500.00 | FA |
| 354 | MG-030   2015 JD 672GP MOTOR GRADER 672GP   1DW672GPJFF667041 GRUBBS YARD | $0.00 | $107,500.00 | | $107,500.00 | FA |
| 355 | MG-031   2016 JD 672GP MOTOR GRADER 672GP (+GPS)   1DW672GCGF675286 ASPHALT PLANT 2 | $0.00 | $107,500.00 | | $107,500.00 | FA |
| 356 | MG-031A   MG-031 MM-GPS SYSTEM UPGRADE   mmGRADER SYSTEM   0W1132 INGLIS PM OFFICE | $0.00 | $900.00 | | $900.00 | FA |
| 357 | MM-003   ROADTEC RX-500-4 COLD PLANER RX-500-4   RX500-4-150 ASPHALT PLANT 2 | $0.00 | $14,500.00 | | $14,500.00 | FA |
| 358 | MM-004   ROADTEC RX-500-4 COLD PLANER RX-500-4   RX500-4-154 GRUBBS YARD | $0.00 | $14,500.00 | | $14,500.00 | FA |
| 359 | MM-005   ROADTEC RX-500-4 COLD PLANER RX-500-4   RX500-4-172 GRUBBS YARD | $0.00 | $16,000.00 | | $16,000.00 | FA |
| 360 | MM-008   WIRTGEN W200 Milling machine W200   12.20.0322   ASPHALT PLANT 1 | $0.00 | $155,000.00 | | $155,000.00 | FA |
| 361 | MM-009   ROADTEC RX-600e4 COLD PLANER RX-600e4   RX-600e4-4x2023 ASPHALT PLANT 2 | $0.00 | $70,000.00 | | $70,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 362 | MM-011   ROADTEC RX-600e4 COLD PLANER  RX-600e4      RX-600e-4x4059   ASPHALT PLANT 2 | $0.00 | $160,000.00 | | $160,000.00 | FA |
| 363 | MM-012   WIRTGEN W200i Milling machine   W200i    14201485      ASPHALT PLANT 1 | $0.00 | $420,000.00 | | $420,000.00 | FA |
| 364 | MT-014   2008 GMC 2500      2500   1GTHC29K48E151206     ASPHALT PLANT 2 | $0.00 | $9,000.00 | | $9,000.00 | FA |
| 365 | MT-015   2008 STERLING ACTERRA   ACTERRA    2FZACFDJ58AZ21781   ASPHALT PLANT 2 | $0.00 | $22,000.00 | | $22,000.00 | FA |
| 366 | MT-016   2008 INTERNATIONAL 4300   4300    1HTMMAAL88H663482   ASPHALT PLANT 2 | $0.00 | $13,000.00 | | $13,000.00 | FA |
| 367 | MT-017   2012 FORD F750      F750   3FRWF7FK4CV321953    INGLIS SHOP | $0.00 | $48,000.00 | | $48,000.00 | FA |
| 368 | MT-018   2013 Ford F750 Mechanic Truck   F750     3FRWF7FK2DV026223    INGLIS SHOP | $0.00 | $48,000.00 | | $48,000.00 | FA |
| 369 | MT-019   2011 CHEVY 3500 SERVICE TRUCK   3500     1GB4CZCL18F158595   ASPHALT PLANT 2 | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 370 | MT-020   2016 FORD F-250 SD MAINT TRUCK   F-250 SD  1FT7X2B65GEC39113   ASPHALT PLANT 2 | $0.00 | $26,000.00 | | $26,000.00 | FA |
| 371 | MT-021   2016 FORD F-350 MAINT TRUCK   F-350    1FD8W3G66GEC76334   ASPHALT PLANT 2 | $0.00 | $32,000.00 | | $32,000.00 | FA |
| 372 | MT-022   2013 GMC 2500 [2017 MT]      2500 W/MECH BED     1GT11ZCG8DF241161   ASPHALT PLANT 2 | $0.00 | $11,500.00 | | $11,500.00 | FA |
| 373 | NEW AC-011   NAPA AIR COMPRESSOR   UTY762850    ASPHALT PLANT 2 | $0.00 | $550.00 | | $550.00 | FA |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 374 | ORD-009  CAT 730 OFF ROAD HAULER   730TG   3T300324   ASPHALT PLANT 2 | $0.00 | $325,000.00 | | $325,000.00 | FA |
| 375 | ORD-010  CAT 730 OFF ROAD HAULER   730   3T300357   ASPHALT PLANT 2 | $0.00 | $325,000.00 | | $325,000.00 | FA |
| 376 | ORD-011  CAT 730 OFF ROAD HAULER   730TG   3T300527   ASPHALT PLANT 2 | $0.00 | $325,000.00 | | $325,000.00 | FA |
| 377 | PLT-01   ASPHALT PLANT 1   ADM 250 TPH   ASPHALT PLANT 1 | $0.00 | $4,751,997.12 | | $4,751,997.12 | FA |
| 378 | PLT-02   ASPHALT PLANT 2   ADM MILEMAKER   DM455-98   ASPHALT PLANT 2 | $0.00 | $4,751,997.12 | | $4,751,997.12 | FA |
| 379 | PT-0352   2008 SIERRA 1500 4WD   1500 4WD   1GTEK19J28Z100352   ASPHALT PLANT 2 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 380 | PT-0371   2009 GMC 1500 PICKUP   1500   3GTEC23J99G260371   ASPHALT PLANT 2 | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 381 | PT-0476   2020 GMC 1500 4x4 CREW CAB   1500 4x4   1GTR9AEF9LZ260476   INGLIS SHOP | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 382 | PT-0498   2020 GMC CANYON   CANYON   1GTG6CEN0L1180498   ASPHALT PLANT 2 | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 383 | PT-0527   2012 FORD F-150   F-150   1FTMF1CM7CFC30527   ASPHALT PLANT 2 | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 384 | PT-0751   2015 GMC SIERRA 2500 PICKUP   2500   1GT12XEG0FF560751   ASPHALT PLANT 2 | $0.00 | $17,000.00 | | $17,000.00 | FA |
| 385 | PT-0788   2019 TOYOTA 4RUNNER   4RUNNER   JTEBU5JRXK5640788   INGLIS SHOP | $0.00 | $37,000.00 | | $37,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|-----------|----------|--|---------------|-----------------|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 386 | PT-0822    2013 GMC SIERRA 2500    2500 1GT22ZCG5DZ250822    ASPHALT PLANT 2 | $0.00 | $5,750.00 | | $5,750.00 | FA |
| 387 | PT-1094    2014 FORD F-150    F-150 1FTFW1EF5EKD01094    ASPHALT PLANT 2 | $0.00 | $11,000.00 | | $11,000.00 | FA |
| 388 | PT-1244    2012 GMC 1500 PICKUP    1500 1GTR1TEA5CZ261244    ASPHALT PLANT 2 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 389 | PT-1528    2015 GMC 1500 PICKUP    1500 PICKUP  3GTU2VEC3FG291528    JIMMY VANDERBER | $0.00 | $17,500.00 | | $17,500.00 | FA |
| 390 | PT-1553    05 GMC SIERRA PICKUP    SIERRA 1GTEC14X35Z231553    ASPHALT PLANT 2 | $0.00 | $4,250.00 | | $4,250.00 | FA |
| 391 | PT-1568    2017 FORD F-150 SUPERCAB F-150    1FTFX1EF7HFA31568 ASPHALT PLANT 2 | $0.00 | $16,000.00 | | $16,000.00 | FA |
| 392 | PT-1700    2013 GMC 2500 PICKUP    2500 1GT11ZCG6DF231700    ASPHALT PLANT 2 | $0.00 | $7,750.00 | | $7,750.00 | FA |
| 393 | PT-1831    2019 TOYOTA TUNDRA TUNDRA 4WD 5TFDW5F14KX801831    ASPHALT PLANT 2 | $0.00 | $33,000.00 | | $33,000.00 | FA |
| 394 | PT-1865    2009 GMC 1500 PICKUP    1500 2GTEC23J291131865    JIMS AUTOBODY HOMOSASSA | $0.00 | $0.00 | | $0.00 | FA |
| 395 | PT-1879    2020 TOYOTA TACOMA TACOMA    3TYRZ5CN9LT001879 ASPHALT PLANT 2 | $0.00 | $32,000.00 | | $32,000.00 | FA |
| 396 | PT-2128    2020 GMC 1500 4x4 CREW CAB 1500 4x4  1GTR9AEF7LZ262128 ASPHALT PLANT 2 | $0.00 | $40,000.00 | | $40,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 397 | PT-2139   2014 GMC 1500 PICKUP        1500   1GTV2UEC0EZ412139      ASPHALT PLANT 2 | $0.00 | $16,500.00 | | $16,500.00 | FA |
| 398 | PT-2229   2018 TOYOTA TACOMA 4x4   TACOMA  4 X 4     5TFCZ5AN2JX162229   ASPHALT PLANT 2 | $0.00 | $27,000.00 | | $27,000.00 | FA |
| 399 | PT-2356   2019 TOYOTA 4RUNNER   4RUNNER     JTEBU5JR2K5642356   INGLIS SHOP | $0.00 | $53,000.00 | | $53,000.00 | FA |
| 400 | PT-2435   2014 FORD F-150 XCAB        F-150   1FTFX1EF7EFA82435      ASPHALT PLANT 2 | $0.00 | $17,500.00 | | $17,500.00 | FA |
| 401 | PT-2626   2013 GMC SIERRA 2500        2500   1GT12ZCG2DF172626      ASPHALT PLANT 2 | $0.00 | $11,500.00 | | $11,500.00 | FA |
| 402 | PT-2646   2015 GMC 1500 PICKUP        1500   PICKUP   3GTU2UEC0FG112646      ASPHALT PLANT 2 | $0.00 | $17,500.00 | | $17,500.00 | FA |
| 403 | PT-2714   2020 GMC 1500 PICKUP        1500   PICKUP   1GTR9AEF4LZ342714      ASPHALT PLANT 2 | $0.00 | $41,000.00 | | $41,000.00 | FA |
| 404 | PT-2947   2011 GMC 2500HD        2500HD   1GT11ZCG2BF102947      ASPHALT PLANT 2 | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 405 | PT-3171   2015 FORD F-150 X-CAB        F-150   X-CAB    1FTFX1EF5FKD33171      ASPHALT PLANT 2 | $0.00 | $9,500.00 | | $9,500.00 | FA |
| 406 | PT-3302   2016 FORD F-150 CREW CAB   F-150 CREW CAB   1FTEW1EP2GFD13302      ASPHALT PLANT 2 | $0.00 | $19,500.00 | | $19,500.00 | FA |
| 407 | PT-3403   2013 GMC SIERRA 1500        1500   3GTP1VE00DG293403      ASPHALT PLANT 2 | $0.00 | $12,000.00 | | $12,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 408 | PT-3781   2020 TOYOTA TUNDRA 4x4 TUNDRA 4x4   5TFDY5F10LX913781 ASPHALT PLANT 2 | $0.00 | $45,000.00 | | $45,000.00 | FA |
| 409 | PT-3803   2014 FORD F-150 XCAB 1FTEX1CM2EFB43803   ASPHALT PLANT 2 | $0.00 | $5,250.00 | | $5,250.00 | FA |
| 410 | PT-3838   2020 TOYOTA TUNDRA TUNDRA 4WD 5TFDY5F1XLX873838   ASPHALT PLANT 2 | $0.00 | $41,000.00 | | $41,000.00 | FA |
| 411 | PT-3839   2007 GMC 1500 PICKUP       1500 1GTEC19C67Z513839   ASPHALT PLANT 2 | $0.00 | $1,700.00 | | $1,700.00 | FA |
| 412 | PT-3962   2017 FORD EXPEDITION EXPEDITION   1FMJU1HT8HEA43962 INGLIS SHOP | $0.00 | $15,500.00 | | $15,500.00 | FA |
| 413 | PT-4195   2018 FORD F-150 SUPERCREW F-150     1FTEW1EP1JFA14195 ASPHALT PLANT 2 | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 414 | PT-4309   2011 GMC 2500 PICK-UP       2500 1GT210CG2BZ244309   ASPHALT PLANT 2 | $0.00 | $4,750.00 | | $4,750.00 | FA |
| 415 | PT-4314   2014 FORD F250 CREW CAB F250     1FT7W2B67EEB74314   INGLIS SHOP | $0.00 | $18,500.00 | | $18,500.00 | FA |
| 416 | PT-4328   2011 GMC 2500 PICKUP       2500 1GT12ZEGXBF204328   ASPHALT PLANT 2 | $0.00 | $5,250.00 | | $5,250.00 | FA |
| 417 | PT-4575   2020 TOYOTA TACOMA TACOMA  4 X 4 5TFSZ5ANXLX214575   ASPHALT PLANT 2 | $0.00 | $28,000.00 | | $28,000.00 | FA |
| 418 | PT-4734   2019 TOYOTA TUNDRA TUNDRA 4WD     5TFHY5F11KX834734 INGLIS SHOP | $0.00 | $44,000.00 | | $44,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 419 | PT-4757   2015 FORD F-150 XCAB        F-150   1FTFX1EF3FKE34757      ASPHALT PLANT 2 | $0.00 | $10,500.00 | | $10,500.00 | FA |
| 420 | PT-4898   2016 FORD F-150 CREW CAB   F-150 CREW CAB   1FTEW1EP5GFB64898     ASPHALT PLANT 2 | $0.00 | $23,000.00 | | $18,500.00 | FA |
| 421 | PT-5027   2013 FORD F-150     F-150   1FTFX1CFXDFD95027      ASPHALT PLANT 2 | $0.00 | $6,750.00 | | $6,750.00 | FA |
| 422 | PT-5220   2009 GMC CARGO VAN        CARGO VAN   1GTHG39K691105220     INGLIS SHOP | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 423 | PT-5556   2016 FORD F-150 CREW CAB   F-150 CREW CAB   1FTEW1EPXGFB75556         INGLIS SHOP | $0.00 | $21,500.00 | | $21,500.00 | FA |
| 424 | PT-5557   2016 FORD F-150 CREW CAB   F-150 CREW CAB   1FTEW1EP1GFB75557    INGLIS SHOP | $0.00 | $31,000.00 | | $31,000.00 | FA |
| 425 | PT-6073   2010 GMC 1500 PICKUP        1500 PICKUP   3GTRCWE08AG286073        JIMS AUTOBODY HOMOSASSA | $0.00 | $0.00 | | $0.00 | FA |
| 426 | PT-6202   2017 FORD F-250 CREW CAB   F-250    1FT7W2B63HED76202     INGLIS SHOP | $0.00 | $30,000.00 | | $30,000.00 | FA |
| 427 | PT-6242   2010 GMC 1500 PICKUP        1500   1GTSCTEA4AZ106242     ASPHALT PLANT 2 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 428 | PT-6332   2012 GMC 2500 PICKUP        2500   1GT12ZEG5CF166332     ASPHALT PLANT 2 | $0.00 | $6,750.00 | | $6,750.00 | FA |
| 429 | PT-6586   2015 FORD F-250     F-250   1FT7W2B60FEC76586      ASPHALT PLANT 2 | $0.00 | $19,500.00 | | $19,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 430 | PT-6641  2017 GMC TERRAIN    TERRAIN 2GKALPEK1H6146641    INGLIS SHOP | $0.00 | $16,500.00 | | $16,500.00 | FA |
| 431 | PT-6774  2012 GMC 1500    1500 3GTP1VE09CG206774    ASPHALT PLANT 2 | $0.00 | $4,250.00 | | $4,250.00 | FA |
| 432 | PT-6957  2015 GMC 2500 PICKUP 1GT12XEG7FF586957    ASPHALT PLANT 2 | $0.00 | $19,000.00 | | $19,000.00 | FA |
| 433 | PT-7059  2010 FORD F150 XL PICKUP F150    1FTMF1CW9AKA67059 ASPHALT PLANT 2 | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 434 | PT-7414  2020 TOYOTA 4RUNNER 4RUNNER    JTEBU5JR9L5747414 INGLIS SHOP | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 435 | PT-7594  2012 GMC 2500 PICKUP    2500 1GT22ZCG0CZ327594    ASPHALT PLANT 2 | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 436 | PT-7613  2014 FORD F-150 CREW CAB F-150    1FTFW1EF2EKE17613 ASPHALT PLANT 2 | $0.00 | $11,500.00 | | $11,500.00 | FA |
| 437 | PT-7658  2019 TOYOTA TUNDRA TUNDRA 4WD 5TFDW5F1XKX857658        ASPHALT PLANT 2 | $0.00 | $37,000.00 | | $37,000.00 | FA |
| 438 | PT-76586    2018 TOYOTA TUNDRA TUNDRA 4WD    5TFDW5F12JX776586 ASPHALT PLANT 2 | $0.00 | $31,000.00 | | $31,000.00 | FA |
| 439 | PT-7880  2015 FORD F-250 CREW CAB F-250    1FT7W2B64FEA07880 ASPHALT PLANT 2 | $0.00 | $17,000.00 | | $17,000.00 | FA |
| 440 | PT-7974  2015 GMC 2500 PICKUP    2500 1GT22YEG8FZ137974    ASPHALT PLANT 2 | $0.00 | $21,000.00 | | $17,500.00 | FA |
| 441 | PT-7991  2020 TOYOTA TUNDRA 4x4 TUNDRA 4x4  5TFDY5F19LX917991 ASPHALT PLANT 2 | $0.00 | $43,000.00 | | $43,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 442 | PT-8104   2020 TOYOTA TUNDRA 4x4 TUNDRA 4x4  5TFUY5F11LX878104 ASPHALT PLANT 2 | $0.00 | $37,000.00 | | $37,000.00 | FA |
| 443 | PT-8173   2014 FORD F-150 XCAB      F-150 1FTEX1CM3EFB38173    ASPHALT PLANT 2 | $0.00 | $8,750.00 | | $8,750.00 | FA |
| 444 | PT-8653   2017 FORD F-250 CREW CAB F-250    1FT7W2B64HEC38653    INGLIS SHOP | $0.00 | $27,000.00 | | $27,000.00 | FA |
| 445 | PT-8659   2011 GMC 1500 PICKUP      1500 1GTR1TEXXBZ338659    ASPHALT PLANT 2 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 446 | PT-8666   2019 TOYOTA TUNDRA TUNDRA     5TFUW5F19KX798666 INGLIS SHOP | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 447 | PT-8963   2014 GMC 1500 PICKUP      1500 1GTR1TEH1EZ278963    ASPHALT PLANT 2 | $0.00 | $11,000.00 | | $11,000.00 | FA |
| 448 | PT-9022   2012 GMC 1500 PICKUP      1500 1GTR1UEA5CZ209022    ASPHALT PLANT 2 | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 449 | PT-93004     2018 FORD F-150 SUPERCREW      F-150 1FTFW1E5XJFC93004    ASPHALT PLANT 2 | $0.00 | $30,000.00 | | $0.00 | $30,000.00 |
| 450 | PT-9446   2020 HYUNDAI SANTA FE    SANTA FE   5NMS33AD7LH189446    OFFICE | $0.00 | $28,000.00 | | $28,000.00 | FA |
| 451 | PT-9929   2014 GMC 2500 HD 4WD      2500 1GT12ZCG1EF129929    ASPHALT PLANT 2 | $0.00 | $8,750.00 | | $8,750.00 | FA |
| 452 | PT-9965   2012 GMC 1500 PICKUP      1500 1GTR2TEA2CZ329965    ASPHALT PLANT 2 | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 453 | QC-001   TROXLER, ASP DENSITIY GAUGE 2701B     60565    INGLIS PM OFFICE | $0.00 | $200.00 | | $200.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 454 | QC-002    TROXLER, ASP DENSITIY GAUGE    2701B      69761        INGLIS PM OFFICE | $0.00 | $325.00 | | $325.00 | FA |
| 455 | QC-003    TROXLER, ASP DENSITY GAUGE    2701B PaveTracker   72389        INGLIS PM OFFICE | $0.00 | $1,200.00 | | $1,200.00 | FA |
| 456 | RTL-042   2012 KOMATSU WA320-6 LOADER    WA320-6  71458       GRUBBS YARD | $0.00 | $46,000.00 | | $46,000.00 | FA |
| 457 | RTL-045   2013 KOMATSU WA270-7 LOADER    WA270-7  80338       ASPHALT PLANT 2 | $0.00 | $52,000.00 | | $52,000.00 | FA |
| 458 | RTL-046   2014 KOMATSU WA270-7 LOADER    WA270-7  80457       ASPHALT PLANT 1 | $0.00 | $52,500.00 | | $52,500.00 | FA |
| 459 | RTL-047   2014 KOMATSU WA270-7 LOADER    WA270-7  A27152     ASPHALT PLANT 1 | $0.00 | $52,500.00 | | $52,500.00 | FA |
| 460 | RTL-048   2015 KOMATSU WA270-7 LOADER    WA270-7  A27294     ASPHALT PLANT 2 | $0.00 | $70,000.00 | | $70,000.00 | FA |
| 461 | RTL-049   2015 KOMATSU WA270-7 LOADER    WA270-7  A27360     GRUBBS YARD | $0.00 | $64,000.00 | | $64,000.00 | FA |
| 462 | RTL-050   2015 KOMATSU WA270-7 LOADER    WA270-7  A27350     ASPHALT PLANT 2 | $0.00 | $52,500.00 | | $52,500.00 | FA |
| 463 | RTL-051   2015 KOMATSU WA270-7 LOADER    WA270-7  A27357     ASPHALT PLANT 1 | $0.00 | $70,000.00 | | $70,000.00 | FA |
| 464 | RTL-052   2015 KOMATSU WA270-7 LOADER    WA270-7  A27362     ASPHALT PLANT 2 | $0.00 | $60,000.00 | | $60,000.00 | FA |
| 465 | RTL-053   2015 KOMATSU WA380-7 LOADER    WA380-7  10765       ASPHALT PLANT 2 | $0.00 | $90,000.00 | | $90,000.00 | FA |
| 466 | RTL-056   2016 JD 644K LOADER        644K    1DW644KZKGF673712         ASPHALT PLANT 2 | $0.00 | $75,000.00 | | $75,000.00 | FA |
| 467 | RTL-057   2019 KOMATSU WA320-8 LOADER    WA320-8  A38824     GRUBBS YARD | $0.00 | $105,000.00 | | $105,000.00 | FA |
| 468 | RTL-058   2019 KOMATSU WA270-8 LOADER    WA270-8  83958       ASPHALT PLANT 1 | $0.00 | $107,500.00 | | $107,500.00 | FA |
| 469 | RTL-059   2019 KOMATSU WA270-8 LOADER    WA270-8  83916       ASPHALT PLANT 1 | $0.00 | $107,500.00 | | $107,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 470 | RTL-061   2019 CAT 926M WHEEL LOADER   926M      LTE06257      ASPHALT PLANT 2 | $0.00 | $132,500.00 | | $132,500.00 | FA |
| 471 | RTL-062   2020 CAT 926 WHEEL LOADER      926 OLTE07911      RING POWER OCALA | $0.00 | $141,902.50 | | $0.00 | $141,902.50 |
| 472 | RTL-063   2020 CAT 926 WHEEL LOADER      926 OLTE07920      RING POWER OCALA | $0.00 | $141,812.50 | | $0.00 | $141,812.50 |
| 473 | RTL-064   2020 CAT 926 WHEEL LOADER      926 OLTE07743      RING POWER OCALA | $0.00 | $146,225.00 | | $0.00 | $146,225.00 |
| 474 | RTL-065   2020 CAT 926 WHEEL LOADER      926 OLTE07913      659 TO RING POWER OCALA | $0.00 | $143,631.50 | | $0.00 | $143,631.50 |
| 475 | RTL-066   2019 CAT 926 WHEEL LOADER      926 OLTE08157      ASPHALT PLANT 2 | $0.00 | $150,000.00 | | $150,000.00 | FA |
| 476 | RTL-067   2020 CAT 950 WHEEL LOADER      950 0J1S02372      RING POWER OCALA | $0.00 | $172,373.00 | | $0.00 | $172,373.00 |
| 477 | WA270-8 | $0.00 | $0.00 | | $0.00 | FA |
| 478 | RTL-069   2020 CAT 926M WHEEL LOADER   926   W5L00407      RING POWER OCALA | $0.00 | $152,366.50 | | $0.00 | $152,366.50 |
| 479 | RTL-070   2020 CAT 926 WHEEL LOADER   926M      LTE06236      RING POWER OCALA | $0.00 | $126,781.50 | | $0.00 | $126,781.50 |
| 480 | RTL-071   2020 CAT 950 WHEEL LOADER      950 J1S02198   RING POWER OCALA | $0.00 | $195,825.00 | | $0.00 | $195,825.00 |
| 481 | RTL-072   2019 CAT 926 WHEEL LOADER      926 LTE05824      659 TO RING POWER OCALA | $0.00 | $122,693.50 | | $0.00 | $122,693.50 |
| 482 | RTL-073   2019 CAT 926 WHEEL LOADER2020      926M      LTE05877      635 TO RING POWER OCALA | $0.00 | $140,220.00 | | $0.00 | $140,220.00 |
| 483 | RTL-074   2019 CAT 926 WHEEL LOADER      926 LTE07293      RING POWER OCALA | $0.00 | $159,402.50 | | $0.00 | $159,402.50 |
| 484 | RTL-075   2020 CAT 926 WHEEL LOADER      926 LTE07774      RING POWER OCALA | $0.00 | $144,586.00 | | $0.00 | $144,586.00 |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 485 | RTL-076   2020 CAT 930 WHEEL LOADER     930 F5K00834     RING POWER OCALA | $0.00 | $185,137.50 | | $0.00 | $185,137.50 |
| 486 | RTL-077   2020 CAT 930 WHEEL LOADER     930 F5K01034     659 TO RING POWER OCALA | $0.00 | $187,731.00 | | $0.00 | $187,731.00 |
| 487 | RTL-X02  1996 ADAMS ROOT RAKE C2156     GRUBBS YARD | $0.00 | $4,000.00 | | $0.00 | $4,000.00 |
| 488 | RTL-X03  2012 KOMATSU RAKE FOR WA250 RAKE    N/A  ASPHALT PLANT 2 | $0.00 | $8,000.00 | | $0.00 | $8,000.00 |
| 489 | RTL-X04  PEMBERTON BOOM FOR WA270'S BOOM-TR-416     TRBM-077-0818J GRUBBS YARD | $0.00 | $1,800.00 | | $1,800.00 | FA |
| 490 | RTS-004   1999 CAT 613C SCRAPER CAT-613C      8LJ01175  GRUBBS YARD | $0.00 | $46,000.00 | | $46,000.00 | FA |
| 491 | RTS-005   1999 CAT 613C SCRAPER CAT-613C      8LJ01671      ASPHALT PLANT 2 | $0.00 | $46,000.00 | | $46,000.00 | FA |
| 492 | RTS-006   1999 CAT 613C SCRAPER CAT-613C      8LJ01798      ASPHALT PLANT 2 | $0.00 | $46,000.00 | | $46,000.00 | FA |
| 493 | RTS-008   1998 CAT 613C SCRAPER CAT-613C      8LJ01709      ASPHALT PLANT 1 | $0.00 | $46,000.00 | | $46,000.00 | FA |
| 494 | RTS-009   2006 CAT 613CII SCRAPER     613CII 8LJ03019      ASPHALT PLANT 2 | $0.00 | $82,500.00 | | $82,500.00 | FA |
| 495 | RW-003    2002 MIDLAND ROAD WIDENER SP10     MIDLAND SP-10     1006 ASPHALT PLANT 1 | $0.00 | $40,000.00 | | $40,000.00 | FA |
| 496 | RW-004    2004 BLAW KNOX ROAD WIDENER     BLAW KNOX RW195     179507 ASPHALT PLANT 1 | $0.00 | $47,500.00 | | $47,500.00 | FA |
| 497 | SB-003     04 TRENCH BOX 8' X 24' X 6" 824HT6   128363    ASPHALT PLANT 2 | $0.00 | $4,750.00 | | $4,750.00 | FA |
| 498 | SB-004    2012 TRENCH BOX 10' X 24' X 6" TS- 10 24 DW 6KE      12-2727   JOB SITES IN GROUND | $0.00 | $16,000.00 | | $16,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 499 | SB-005    2016 TRENCH BOX 8' X 24' X 6" HT6-824   TB152897K    JOB SITES IN GROUND | $0.00 | $0.00 | | $0.00 | FA |
| 500 | SB-006    2017 TRENCH BOX 8' X 4'    TSS PART# 84-4SWLe    *need*    JOB SITES IN GROUND | $0.00 | $0.00 | | $0.00 | FA |
| 501 | SB-007    2017 TRENCH BOX 8' X 4'    TSS PART# 84-4SWLe    *need*    JOB SITES IN GROUND | $0.00 | $0.00 | | $0.00 | FA |
| 502 | SB-008    2017 TRENCH BOX 8' X 8'    TSS PART# 88-8SWHe    *need*    ASPHALT PLANT 2 | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 503 | SB-009    2016 BEDDING BOX - 12 YARD BH-12    M16091693    CRYSTAL RIVER YARD | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 504 | SB-010    2017 BEDDING BOX - 10 YARD 10-BB    SB-010    CRYSTAL RIVER YARD | $0.00 | $4,250.00 | | $4,250.00 | FA |
| 505 | SB-011    BEDDING BOX - 9 YARD    9-BB SB-011    CRYSTAL RIVER YARD | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 506 | SB-012    2020 TRENCH BOX 8' X 20' SPEEDSHORE: TS-082OUR4KE    U-11-7172-S    JOB SITES IN GROUND | $0.00 | $9,500.00 | | $9,500.00 | FA |
| 507 | SB-013    2021 TRENCH BOX 8' X 24'    2016 GME: UR6M824SKE    UM16091795G JOB SITES IN GROUND | $0.00 | $4,750.00 | | $4,750.00 | FA |
| 508 | SB-014    2021 TRENCH BOX 8' X 20'    2016 GME: UR6M820SKE    UM16071426G JOB SITES IN GROUND | $0.00 | $0.00 | | $0.00 | FA |
| 509 | SB-015    2021 TRENCH BOX 10' X 20' 2017 SPEEDSHORE: TS-102OUR6KE U-17-6654-S    ASPHALT PLANT 2 | $0.00 | $14,500.00 | | $14,500.00 | FA |
| 510 | NEW SB-016    2021 TRENCH BOX 10' X 20' ASPHALT PLANT 2 | $0.00 | $7,750.00 | | $7,750.00 | FA |
| 511 | SE-001    2006 AGTEK GPS SYSTEM KEY:24269 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | | §341(a) Meeting Date: | 10/12/2021 |
| | | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 512 | SE-002    2006 GPS ODYSSEY SURVEY SYSTEM  ODYSSEY    961063-961130    OFFICE OR PLANTS | $0.00 | $0.00 | | $0.00 | FA |
| 513 | SE-003    GTS-235W TOPCON TTL STATION    272275    OFFICE OR PLANTS | $0.00 | $0.00 | | $0.00 | FA |
| 514 | SE-004    TRIMBLE 5503 DR200+TTL STATION    DR200+  81910768    OFFICE OR PLANTS | $0.00 | $600.00 | | $600.00 | FA |
| 515 | SE-005    2012 TOPSERV SURVEY UPGRADE    TOPSERV GPS+    RBB15P0009    OFFICE OR PLANTS | $0.00 | $0.00 | | $0.00 | FA |
| 516 | SE-006    2014 HIPER V ROVER KIT    HIPER V ROVER    SO199649    OFFICE OR PLANTS | $0.00 | $9,500.00 | | $9,500.00 | FA |
| 517 | SE-007    2014 AUTO-LEVEL, PRIZM, ETC.    AT-B3    NA0844    OFFICE OR PLANTS | $0.00 | $0.00 | | $0.00 | FA |
| 518 | SE-008    2014 HIPER V ROVER KIT    HIPER V ROVER    SO203014    OFFICE OR PLANTS | $0.00 | $9,500.00 | | $9,500.00 | FA |
| 519 | SE-009    2016 HIPER V ROVER GPS KIT    IMC-BS-RVR-D39    C17983    OFFICE OR PLANTS | $0.00 | $12,500.00 | | $12,500.00 | FA |
| 520 | SE-010    2016 HIPER V ROVER GPS KIT    HIPER V ROVER GPS    112218980 [BASE]    OFFICE OR PLANTS | $0.00 | $13,500.00 | | $13,500.00 | FA |
| 521 | SE-011    2017 HIPER V ROVER GPS KIT    HIPER V DUAL KIT GPS    185638    OFFICE OR PLANTS | $0.00 | $13,000.00 | | $13,000.00 | FA |
| 522 | SE-012    2017 FC-5000 DATA COLLECTOR    FC-5000 GEO/CELL RS232    196199    OFFICE OR PLANTS | $0.00 | $1,200.00 | | $1,200.00 | FA |
| 523 | SE-013    2017 FC-5000 DATA COLLECTOR    FC-5000 GEO/CELL RS232    196198    OFFICE OR PLANTS | $0.00 | $1,700.00 | | $1,700.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT<br/>ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 524 | SE-014    2017 FC-5000 DATA COLLECTOR FC-5000 GEO/CELL RS232    206743 OFFICE OR PLANTS | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 525 | SE-015    2018 HIPER V ROVER GPS KIT HIPER V DUAL KIT GPS    112221617 OFFICE OR PLANTS | $0.00 | $4,500.00 | | $4,500.00 | FA |
| 526 | SE-016    2019 FC-5000 DATA COLLECTOR FC-5000 GEO/CELL RS232    209152 OFFICE OR PLANTS | $0.00 | $1,200.00 | | $1,200.00 | FA |
| 527 | SE-017    2019 ROBOT HYBRID GPS SYSTEM  GT-503/PSBWT & HIPER VR ROVER    UQ007863    OFFICE OR PLANTS | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 528 | SE-018    2019 ROBOT HYBRID GPS SYSTEM  GT-503/PSBWT & HIPER VR ROVER    UQ008538    OFFICE OR PLANTS | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 529 | SE-019    2020 ROBOT HYBRID GPS SYSTEM  GT-503/PSBWT & HIPER VR ROVER    UQ009998    OFFICE OR PLANTS | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 530 | SE-020    ADL VANTAGE 35 BASE REPEATER    ADL35-2  6046513453    OFFICE OR PLANTS | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 531 | SE-021    ADL VANTAGE 35 BASE REPEATER    ADL35-2  6046513479    OFFICE OR PLANTS | $0.00 | $0.00 | | $0.00 | FA |
| 532 | SE-022    2021 ROBOT HYBRID GPS SYSTEM  GT-603/PSBW & HIPER VR ROVER    XQ000581    OFFICE OR PLANTS | $0.00 | $6,750.00 | | $6,750.00 | FA |
| 533 | SL-001    2015 CAT 259D SKID LOADER 259D CH2    FLT04417    INGLIS SHOP | $0.00 | $28,500.00 | | $28,500.00 | FA |
| 534 | SL-002    2016 CAT 289D SKID LOADER 289D    TAW04106    ASPHALT PLANT 2 | $0.00 | $33,000.00 | | $33,000.00 | FA |
| 535 | SL-003    2016 CAT 289DF SKID LOADER 289DF    TAW06109    ASPHALT PLANT 2 | $0.00 | $32,000.00 | | $32,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 536 | SL-004   2016 JD 333G COMPACT TRACK LDR 333G     1T0333GMTGF303328     ASPHALT PLANT 2 | $0.00 | $33,000.00 | | $33,000.00 | FA |
| 537 | SL-005   2017 JD 333G COMPACT TRACK LDR 333G     1T0333GMCHF306990     ASPHALT PLANT 2 | $0.00 | $33,000.00 | | $33,000.00 | FA |
| 538 | SL-006   2017 JD 333G COMPACT TRACK LDR 333G     1T0333GMKHF306993     INGLIS SHOP | $0.00 | $33,000.00 | | $33,000.00 | FA |
| 539 | SL-007   2017 JD 333G COMPACT TRACK LDR 333G     1T0333GMHHF314598     ASPHALT PLANT 2 | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 540 | SL-008   2017 JD 333G COMPACT TRACK LDR 333G     1T0333GMPHF315711     INGLIS SHOP | $0.00 | $33,000.00 | | $33,000.00 | FA |
| 541 | SL-009   2003 CAT SKID LOADER/PKA:MM-01   246? SF209034     INGLIS SHOP | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 542 | SL-010   2011 CAT SKID LOADER/PKA:MM-07   246C     JAY04716     ASPHALT PLANT 2 SL-012   2019 CAT 262D3 SKID LOADER     262D3   ZB201782   RING POWER OCALA | $0.00 | $18,000.00 | | $18,000.00 | FA |
| 543 | SL-012   2019 CAT 262D3 SKID LOADER     262D3   ZB201782   RING POWER OCALA | $0.00 | $33,665.00 | | $0.00 | $33,665.00 |
| 544 | SL-013   2020 CAT 262D3 SKID LOADER     262D3   ZB201946   705 TO RING POWER | $0.00 | $35,529.00 | | $0.00 | $35,529.00 |
| 545 | SL-014   2020 CAT 262D3 SKID LOADER     262D3   ZB202081   RING POWER OCALA | $0.00 | $39,499.25 | | $0.00 | $39,499.25 |
| 546 | SL-CB01   CONCRETE BUCKET ATTACHEMENT   1-YARD   SL-CB01     ASPHALT PLANT 2 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 547 | SL-DB01  RENUMBERED SLDB-01      DB96  1T0DB96XCH0000713    ASPHALT PLANT 2 | $0.00 | $1,200.00 | | $1,200.00 | FA |
| 548 | SL-DB02  RENUMBERED SLDB-02      CAT92  PRSSDB002762    MISSING | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 549 | SL-DB03  RENUMBERED SLDB-03      DB96  1T0DB96XAH0000777    INGLIS SHOP | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 550 | SL-DB04  CAT DOZER BLADE ATACHMENT  R04360 Angle Blade      PRSSDB003038  ASPHALT PLANT 2 | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 551 | SLH-01    CAT H55E HAMMER ATTACHMENT  H55E    3X901159  ASPHALT PLANT 2 | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 552 | SL-H01    RENUMBERED SLH-01      H55E  3X901159    ASPHALT PLANT 2 | $0.00 | $0.00 | | $0.00 | FA |
| 553 | SLMH-01    CAT PC6 MILLING HEAD  PC6  A0000154      INGLIS SHOP | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 554 | SLMH-02    CAT PC306B MILLING HEAD  PC306B  PCT00837      INGLIS SHOP | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 555 | SLMH-03    CAT PC206 MILLING HEAD  PC206  DDG01048      ASPHALT PLANT 2 | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 556 | SLMH-04    JD CP24 MILLING HEAD  CP24    1T0CP24DJH000111  ASPHALT PLANT 2 | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 557 | SLMH-05    CAT PC306 MILLING HEAD  PC306    OERC00152    ASPHALT PLANT 1 | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 558 | SLMH-06    CAT PC306 MILLING HEAD  PC306    OERC00183    RING POWER OCALA TO DAB | $0.00 | $7,250.00 | | $7,250.00 | FA |
| 559 | SLMH-07    CAT PC306 MILLING HEAD  PC306    OERC00269    ASPHALT PLANT 1 | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 560 | SLR-01    JD SSG184 84" GRAPPLE RAKE  SSG184    107057    INGLIS SHOP | $0.00 | $2,300.00 | | $2,300.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 561 | SR-003    1995 INGERSOL ST80 ROLLER      ST-80      5163      ASPHALT PLANT 2 | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 562 | SR-006    2002 HYPAC C340C      HYPAC C340C    9C14603365    ASPHALT PLANT 1 | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 563 | SR-007    2005 HYPAC 340C ROLLER      HYPAC 340C    901C14603414      ASPHALT PLANT 1 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 564 | SR-008    2005 HYPAC 340C ROLLER      HYPACK 340C      901C14603415      ASPHALT PLANT 2 | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 565 | SR-009    1995 INGERSOLL-RAND ST80      ST80      5150 DLD      Salvaged | $0.00 | $0.00 | | $0.00 | FA |
| 566 | SR-010    FERGUSON 5-8B STATIC COMPACTOR      5-8B      759 ASPHALT PLANT 1 | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 567 | SS-002    1999 CAT SS250 SOIL STABILIZER      CAT-SS250      5GR00136      ASPHALT PLANT 2 | $0.00 | $60,000.00 | | $60,000.00 | FA |
| 568 | SS-004    2009 CAT RM-300 RECLAIMER      RM-300    BWR00406      ASPHALT PLANT 1 | $0.00 | $140,000.00 | | $140,000.00 | FA |
| 569 | SS-005    20xx CAT RM300 SOIL STABILIZER    RM-300    BWR00630      GRUBBS YARD | $0.00 | $200,000.00 | | $200,000.00 | FA |
| 570 | ST-001    1995 FORD F800 FLATBED TRUCK      95 FORD F800      1FDNF80C9SVA31536      ASPHALT PLANT 2 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 571 | SV-006    2005 FREIGHTLINER M2-106      FREIGHT M2-106      1FVACXCS75HU20899    INGLIS SHOP | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 572 | SV-007    2015 FREIGHTLINER M2 106      M2 106    3ALACWDU4FDGK9070      INGLIS SHOP | $0.00 | $26,000.00 | | $26,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 573 | SV-008    2015 FREIGHTLINER M2 106    M2 106  3ALACWDU8FDGK9069    INGLIS SHOP | $0.00 | $26,000.00 | | $26,000.00 | FA |
| 574 | SV-009    2017 FORD F-550 CREW CAB    F-550 CREW CAB    1FD0W5GY8HEB23966    INGLIS SHOP | $0.00 | $29,000.00 | | $29,000.00 | FA |
| 575 | SV-010    2017 FORD F-550 CREW CAB    F-550 CREW CAB    1FD0W5GY2HEB18388    ASPHALT PLANT 2 | $0.00 | $26,000.00 | | $26,000.00 | FA |
| 576 | SV-011    2017 FORD F-550 CREW CAB    F-550 CREW CAB    1FD0W5GYXHEB23967    ASPHALT PLANT 2 | $0.00 | $29,000.00 | | $29,000.00 | FA |
| 577 | SV-012    2020 HINO 338    HINO 338    5PVNV8JV3L5S60187    INGLIS SHOP | $0.00 | $50,000.00 | | $50,000.00 | FA |
| 578 | SV-013    2020 HINO 338    338    5PVNV8JVXL5S60476    INGLIS SHOP | $0.00 | $50,000.00 | | $50,000.00 | FA |
| 579 | SWP-001  2019 SINGLE 3" DIAPHRAGM PUMP    PDT3A    24459522    INGLIS SHOP | $0.00 | $0.00 | | $0.00 | FA |
| 580 | SWP-002  2019 SINGLE 3" DIAPHRAGM PUMP    PDT3A    24459530    INGLIS SHOP | $0.00 | $0.00 | | $0.00 | FA |
| 581 | SWP-003  2019 SINGLE 3" DIAPHRAGM PUMP    PDT3A    24443905    INGLIS SHOP | $0.00 | $0.00 | | $0.00 | FA |
| 582 | SWP-004  2019 SINGLE 3" DIAPHRAGM PUMP    PDT3A    24484660    INGLIS SHOP | $0.00 | $550.00 | | $550.00 | FA |
| 583 | TA-002    2006 WARREN DUMP TRAILER    WRDT2228    1W9AC45276P347566    ASPHALT PLANT 2 | $0.00 | $27,000.00 | | $27,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 584 | TA-003    2005 WARREN DUMP TRAILER WRDT2228    1W9AC45296P347617 ASPHALT PLANT 2 | $0.00 | $23,500.00 | | $28,000.00 | FA |
| 585 | TA-004    2005 WARREN DUMP TRAILER WRDT2228    1W9AC45206P347618 ASPHALT PLANT 2 | $0.00 | $23,000.00 | | $23,000.00 | FA |
| 586 | TA-006    2000 DORSEY DUMP TRAILER ADT2-22/28-D    1DTD18A26YS080926 ASPHALT PLANT 2 | $0.00 | $18,500.00 | | $18,500.00 | FA |
| 587 | TB-019    2010 KOMATSU PC220LC-8 PC220LC-8    A88912    GRUBBS YARD | $0.00 | $27,500.00 | | $27,500.00 | FA |
| 588 | TB-023    2012 KOMATSU PC240LC-10 PC240LC-10    A20217    GRUBBS YARD | $0.00 | $42,000.00 | | $42,000.00 | FA |
| 589 | TB-028    2015 KOMATSU PC240LC-11 PC240LC-11    A22042    ASPHALT PLANT 2 | $0.00 | $58,000.00 | | $58,000.00 | FA |
| 590 | TB-029    2016 KOMATSU PC210LC-10 PC210LC-10    452435    ASPHALT PLANT 2 | $0.00 | $80,000.00 | | $80,000.00 | FA |
| 591 | TB-031    2016 JD 85G Excavator    85G 1FF085GXJGJ018588    ASPHALT PLANT 2 | $0.00 | $46,000.00 | | $46,000.00 | FA |
| 592 | TB-032    2017 JD 135G Excavator    135G FT4  1FF135GXCHF500303    ASPHALT PLANT 1 (HAMMER ATTACHMENT) | $0.00 | $77,000.00 | | $77,000.00 | FA |
| 593 | TB-033    2018 JD 50G Mini Excavator    50G 1FF050GXLGH285285    GRUBBS YARD | $0.00 | $36,000.00 | | $36,000.00 | FA |
| 594 | TB-034    2019 CAT 303E Mini Excavator 303E    HHM03450    ASPHALT PLANT 1 (HAMMER STOLEN 682 3/29/20) | $0.00 | $32,000.00 | | $32,000.00 | FA |
| 595 | TB-035    2019 KOMATSU PC240LC-11 PC240LC-11    K73028    ASPHALT PLANT 2 | $0.00 | $107,500.00 | | $107,500.00 | FA |
| 596 | TB-036    2019 KOMATSU PC360LC-11 PC360LC-11    A37208    ASPHALT PLANT 2 | $0.00 | $140,000.00 | | $140,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 597 | TB-037   2018 CAT 330   330 used   1757467   RING POWER OCALA | $0.00 | $80,000.00 | | $80,000.00 | FA |
| 598 | TB-038   2019 CAT 323-07 Excavator   323-07   RAZ01398   659 TO RING POWER OCALA | $0.00 | $167,865.00 | | $0.00 | $167,865.00 |
| 599 | TB-039   2018 CAT 330   330 used   1757416   RING POWER OCALA | $0.00 | $70,000.00 | | $70,000.00 | FA |
| 600 | TB-040   2019 CAT 323-07 Excavator   323-07   RAZ11554   RING POWER OCALA | $0.00 | $159,427.00 | | $0.00 | $159,427.00 |
| 601 | TB-041   2020 CAT 336-07A Excavator   336-07A   YBN00531   ASPHALT PLANT 2 | $0.00 | $220,000.00 | | $220,000.00 | FA |
| 602 | TB-042   2020 CAT 320 Excavator   320   HEX10466   ASPHALT PLANT 2 | $0.00 | $157,500.00 | | $157,500.00 | FA |
| 603 | TB-043   2020 CAT 336-07A Excavator   336-07A   DKS01967   RING POWER OCALA | $0.00 | $229,710.00 | | $0.00 | $229,710.00 |
| 604 | TB-044   2020 CAT 330-07 Excavator   330-07   WCH10112   680 TO RING POWER OCALA | $0.00 | $210,180.00 | | $0.00 | $210,180.00 |
| 605 | TB-045   2020 CAT 323-07   323-07   NDL00242   RING POWER OCALA | $0.00 | $183,665.00 | | $0.00 | $183,665.00 |
| 606 | TB-046   2020 KOMATSU PC240LC-11   PC240LC-11   95696 | $0.00 | $0.00 | | $0.00 | FA |
| 607 | TB-047   2020 JD 50G Compact Excavator   50G   1FF050GXVLH292189   ASPHALT PLANT 2 | $0.00 | $0.00 | | $0.00 | FA |
| 608 | TB-048   2018 CAT 325FLCR   325FLCR   NDJ20497   680 TO RING POWER OCALA | $0.00 | $160,797.00 | | $0.00 | $160,797.00 |
| 609 | TB-049   2019 CAT 325FLCR   325FLCR   NDJ20664   RING POWER OCALA | $0.00 | $166,981.50 | | $0.00 | $166,981.50 |
| 610 | TB-050   2018 CAT 336-07   336-07   YBN10186   680 TO RING POWER OCALA | $0.00 | $233,957.50 | | $0.00 | $233,957.50 |
| 611 | TB-B01   66" SKELETON BUCKET / CAT 336   BUCKET  TB-B01   ASPHALT PLANT 2 | $0.00 | $4,500.00 | | $4,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 612 | TB-H01   TNB-7J HAMMER   TNB-7J   7J-12585   Stolen | $0.00 | $0.00 | | $0.00 | FA |
| 613 | TB-R01   FLECO RIPPER   RIPPER-UC022032       66544   ASPHALT PLANT 2 | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 614 | TB-X02   PIN GRABBER FOR JD135   DROMONE JD120 MECH SLIDE   060225     Stolen | $0.00 | $0.00 | | $0.00 | FA |
| 615 | TD-006   2013 CAT DUMP TRACTOR   CT660S   8/15/2016       1HSJGTKR3DJ417794   ASPHALT PLANT 2 | $0.00 | $19,000.00 | | $19,000.00 | FA |
| 616 | TD-009   2018 PETERBILT 567       567   1XPCDK9X9JD494400   ASPHALT PLANT 2 | $0.00 | $100,000.00 | | $100,000.00 | FA |
| 617 | TD-010   2019 PETERBILT 567       567   1XPCDK9X9KD494401       ASPHALT PLANT 2 | $0.00 | $102,500.00 | | $102,500.00 | FA |
| 618 | TD-011   2019 PETERBILT 567       567   1XPCDK9X2KD494403       ASPHALT PLANT 2 | $0.00 | $102,500.00 | | $102,500.00 | FA |
| 619 | TP-027   2012 MACK CHU613 TRACTOR   CHU613   1M1AN07Y3CM009578   ASPHALT PLANT 2 | $0.00 | $29,000.00 | | $29,000.00 | FA |
| 620 | TP-028   2012 MACK CHU613 TRACTOR   CHU613   1M1AN07Y5CM009579   ASPHALT PLANT 2 | $0.00 | $29,000.00 | | $29,000.00 | FA |
| 621 | TP-029   2018 KENWORTH W900 TRACTOR   W900L   1XKWD40X0JJ213839   ASPHALT PLANT 2 | $0.00 | $95,000.00 | | $95,000.00 | FA |
| 622 | TR-001   95 INGERSOL 125R TRAFFIC ROLL   PT-125R   140431     ASPHALT PLANT 1 | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 623 | TR-002   1996 INGERSOL PT125 TRAFFIC   PT-125   140306   ASPHALT PLANT 2 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 624 | TR-003   1995 INGERSOL PT125R TRAFFIC   PT-125R   142116   ASPHALT PLANT 2 | $0.00 | $5,500.00 | | $5,500.00 | FA |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| Case No.: | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| For the Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| §341(a) Meeting Date: | 10/12/2021 |
| Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 625 | TR-004    1988 BOMAG BW12R VIBTRAFFIC BW-12R   20192     GRUBBS YARD | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 626 | TR-005    2000 CAT PS3600 ROLLER     CAT PS3600    9LS00076     ASPHALT PLANT 2 | $0.00 | $20,500.00 | | $20,500.00 | FA |
| 627 | TR-006    2000 CAT PS3600 ROLLER     CAT PS3600    9LS00077     ASPHALT PLANT 2 | $0.00 | $10,500.00 | | $10,500.00 | FA |
| 628 | TR-007    2001 INGERSOL PT 125R ROLLER PT 125R   169201     ASPHALT PLANT 2 | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 629 | TR-008    INGERSOLL PT-125R ROLLER PT-125R   151053    ASPHALT PLANT 2 | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 630 | TR-009    2020 CAT CW16 ROLLER     CW16 TL500401     RING POWER OCALA | $0.00 | $63,612.00 | | $0.00 | $63,612.00 |
| 631 | TT-002    2003 ETNYRE PAVER TRAILER PRTN55TD3-PS-T1 1E92800433E111024     ASPHALT PLANT 2 | $0.00 | $26,000.00 | | $26,000.00 | FA |
| 632 | TT-003    1996 FONTAINE 35TON LOWBOY FONTAINE    4LF3M5128T3504478 ASPHALT PLANT 2 | $0.00 | $10,500.00 | | $10,500.00 | FA |
| 633 | TT-005    2001 ETNYRE PAVER TRAILER PRTN55ETD3-PST1 1E92772971E111206     ASPHALT PLANT 2 | $0.00 | $21,000.00 | | $21,000.00 | FA |
| 634 | TT-006    1998 DORSEY FLATBED FLATBED    1DTP16Z26WG052582 ASPHALT PLANT 2 | $0.00 | $9,250.00 | | $9,250.00 | FA |
| 635 | TT-007    1999 T/M FLATBED     FLATBED 1PTF7ATHXX9017620     ASPHALT PLANT 2 | $0.00 | $9,000.00 | | $9,000.00 | FA |
| 636 | TT-008    2012 ETNYRE LOW BOY TRAILER PRTN55ETD3-PS    1E9311441CE111399 ASPHALT PLANT 2 | $0.00 | $64,000.00 | | $64,000.00 | FA |
| 637 | TT-009    2019 PITTS LB51-26 LOWBOY LB51-26   5JYLB5137KPP11624 ASPHALT PLANT 2 | $0.00 | $53,000.00 | | $53,000.00 | FA |
| 638 | UT-016    UTILITY     83533708 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 639 | UT-017    UTILITY SIGN        83533707 | $0.00 | $0.00 | | $0.00 | FA |
| 640 | UT-018    HERBICIDE    LJSV    7101196B10919-TAG    ASPHALT PLANT 2 | $0.00 | $2,200.00 | | $2,200.00 | FA |
| 641 | UT-019    1985 MILW DENSITY CORE    MILLWAUK    345-51155    ASPHALT PLANT 2 | $0.00 | $900.00 | | $900.00 | FA |
| 642 | UT-020    1998 UTILITY TRAILER    BIG TEX 4K8UX122XW1E32824 | $0.00 | $0.00 | | $0.00 | FA |
| 643 | UT-022    2003 UTIL TRL S.EAST    SOUTH EASTERN    4Y3UC16283S011748 | $0.00 | $0.00 | | $0.00 | FA |
| 644 | UT-024    01 - UTILITY TRAILER - TW    TW    1TTWG816411828902    ASPHALT PLANT 2 | $0.00 | $0.00 | | $0.00 | FA |
| 645 | UT-027    04 - UTILITY TRAILER - ASPT    CORE TRAILER    NOVIN0200359899 | $0.00 | $0.00 | | $0.00 | FA |
| 646 | UT-028    2000 UTILITY TRAILER - ASPT    ASPT    NOVIN0200325238 | $0.00 | $0.00 | | $0.00 | FA |
| 647 | UT-029    92 - UTILITY TRAILER - ASPT    ASPT    QB-1X | $0.00 | $0.00 | | $0.00 | FA |
| 648 | UT-031    2006 STRAIGHT EDGE & TRAILER    [PENDING]    NOVIN000083533706    ASPHALT PLANT 2 | $0.00 | $0.00 | | $0.00 | FA |
| 649 | UT-032    2005 CTRA UTILITY TRAILER    4YMUL10135G117140 | $0.00 | $0.00 | | $0.00 | FA |
| 650 | UT-033    2006 EZ-PULL CONE TRAILER    CONE TRAILER    1WH546X233C801182 | $0.00 | $0.00 | | $0.00 | FA |
| 651 | UT-034    2006 FRUEHAUF CARGO 42'    VE-9-S1    MEC 175301 | $0.00 | $0.00 | | $0.00 | FA |
| 652 | UT-036    2006 CARRY-ON (CARGO)    CARGO TRAILER    4YMCL12156G000685    ASPHALT PLANT 2 | $0.00 | $750.00 | | $750.00 | FA |
| 653 | UT-037    2006 EX PULL UTILITY (RED)    EZ PULL    2WH546X2336805676    ASPHALT PLANT 2 | $0.00 | $600.00 | | $600.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 654 | UT-038P  10FT CARGO BOX        10ZI 140631 ES10NZI7066 | $0.00 | $0.00 | | $0.00 | FA |
| 655 | UT-040    2007 TANK/SPRAYER TRAILER TRAILER      1WH546X233L80 | $0.00 | $0.00 | | $0.00 | FA |
| 656 | UT-041    RECLAMATION [TANK] TRAILER HOMEMADE   NOVIN0200436750 | $0.00 | $0.00 | | $0.00 | FA |
| 657 | UT-042    2007 EZ PULL 5X10 UTIL TRAILER 1WH546X237C801504 | $0.00 | $0.00 | | $0.00 | FA |
| 658 | UT-043    2007 EZ PULL 6.4X16 UTIL TRAIL 1WH546X237C801531 | $0.00 | $0.00 | | $0.00 | FA |
| 659 | UT-044    2007 TRIPLE CROWN-CONE TRAILER 1XNU612T971023060 | $0.00 | $0.00 | | $0.00 | FA |
| 660 | UT-045    2009 CARGO TRAILER [ASPLT] WS58HD  4FPFB081X9G138211 ASPHALT PLANT 2 | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 661 | UT-046    2010 EZ-PULL CONE TRAILER TRAILER      1WH546X230C802055 | $0.00 | $0.00 | | $0.00 | FA |
| 662 | UT-047    2010 ARISING CARGO/BOX TRAILER      TRAILER 5YCBE1014AH001501    INGLIS SHOP | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 663 | UT-049    2010 EZPULL 7x14 [CONE] UTILITY  1WH546X230C802126    INGLIS SHOP | $0.00 | $0.00 | | $0.00 | FA |
| 664 | UT-050    2010 15' ROLLING STRAIGHT EDGE     STRAIGHT EDGE NOVIN0200882322       ASPHALT PLANT 2 | $0.00 | $650.00 | | $650.00 | FA |
| 665 | UT-051    2011 EZ PULL CONE TRAILER CONE TRAILER     1WH546X231C801189 | $0.00 | $0.00 | | $0.00 | FA |
| 666 | UT-052    ROLLING STRAIGHT EDGE STRAIGHT EDGE   NOVIN0200913782 | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 667 | UT-053    IMPERIAL UT618TA TANDEM 18' UT618TA        1Z9BU1822BJ213503 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 668 | UT-054    2013 FREEDOM UTILITY FREEDOM    5WKBE1623D1019323 INGLIS SHOP | $0.00 | $2,300.00 | | $2,300.00 | FA |
| 669 | UT-055    2013 TRIPLE CROWN 6x16 UTILITY  6x16 UTILITY/TANDEM    1XNU616T2D1043740 | $0.00 | $0.00 | | $0.00 | FA |
| 670 | UT-056    2013 AMP UTILITY TRAILER[CONE]    82" X 12' UTILITY    1A9EE1629ED853099    ASPHALT PLANT 2 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 671 | UT-057    2013 AMP UTILITY TRAILER[CONE]    76" X 14' UTILITY    1A9EE1824ED853105    ASPHALT PLANT 2 | $0.00 | $1,700.00 | | $1,700.00 | FA |
| 672 | UT-059    2014 TRIPLE CROWN 5x10 UTILITY  5 x10 UTILITY    1XNU5X100E1048715 | $0.00 | $0.00 | | $0.00 | FA |
| 673 | UT-060    2014 TRIPLE CROWN 6x16 UTILITY  6x16 UTILITY/TANDEM    1XNU616T4E1048987 | $0.00 | $0.00 | | $0.00 | FA |
| 674 | UT-061    2014 TRIPLE CROWN 6x16 UTILITY  6x16 UTILITY/TANDEM    1XNU616T1E1049711 | $0.00 | $0.00 | | $0.00 | FA |
| 675 | UT-062    2014 CYNERGY CARGO/BOX TRAILER    TRAILER    55YBE1013FN004125    INGLIS SHOP | $0.00 | $950.00 | | $950.00 | FA |
| 676 | UT-063    5x10 DIAMOND - BOX TRAILER    5x10 BOX TRAILER    53NBE1014E1020427    INGLIS SHOP | $0.00 | $1,900.00 | | $1,900.00 | FA |
| 677 | UT-064    2015 CORE RIG [4x8 TRIPLE CR]    CORE TRAILER    1XNU48ES5F1054483    ASPHALT PLANT 2 | $0.00 | $950.00 | | $950.00 | FA |
| 678 | UT-065    2014 U-DUMP OFF-ROAD END DUMP    U-DUMP  004479 | $0.00 | $0.00 | | $0.00 | FA |
| 679 | UT-069    2016 Triple Crown - 8 x 20    8 x 20    1XNE20145G1071711 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 680 | UT-070    2016 Carry-On Trailer - 5 x 8    5 x 8    4YMBU0810HG025023        INGLIS SHOP | $0.00 | $800.00 | | $650.00 | FA |
| 681 | UT-071    2017 TRIPLE CROWN 6x12 CONE    6 x 12    1XNU6X127H1079236    ASPHALT PLANT 2 | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 682 | UT-072    2017 SPARTAN 7x16 BOX TRAILER    7x16 BOX    50XBE1624HA003999    INGLIS SHOP | $0.00 | $4,250.00 | | $0.00 | FA |
| 683 | UT-073    1996 8 x 24    FLATBED TRAILER    8 x 24 BOX    18432733958240596    ASPHALT PLANT 2 | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 684 | UT-074    2018 TRIPLE CROWN 6x12    6 x 12    1XNU612T6J1087905        ASPHALT PLANT 2 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 685 | UT-075    2018 TRIPLE CROWN 5x10 CONE    5 x 10    1XNU5X105J1081929    ASPHALT PLANT 2 | $0.00 | $750.00 | | $750.00 | FA |
| 686 | UT-076    H & S 125. Manure spreader    MS125    211423 | $0.00 | $0.00 | | $0.00 | FA |
| 687 | UT-080    2018 TRIPLE CROWN 7x12 HD    7x12 HD UTILITY    1XNHD12T1J1088046    ASPHALT PLANT 2 | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 688 | UT-081    2018 TRIPLE CROWN 7x12 HD    7x12 HD UTILITY    1XNHD12T5J1088051 | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 689 | UT-082    2018 TRIPLE CROWN 7x12 HD    7x12 HD UTILITY    1XNHD12T7J1088648    ASPHALT PLANT 2 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 690 | UT-083    2018 ROLLING STRAIGHT EDGE    STRAIGHT EDGE    to be assigned | $0.00 | $0.00 | | $0.00 | FA |
| 691 | UT-085    2019 ARISING 7x16 PIPE TRAILER    5YCBE1622KH000946        INGLIS SHOP | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 692 | UT-086    2019 TRIPLE CROWN 7x12 HD    7x12 HD UTILITY    1XNBU1221K1092046 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 693 | UT-087   2019 TRIPLE CROWN 7x20 HD   7x20 HD UTILITY   1XNBU2027K1095249   INGLIS SHOP | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 694 | UT-089   2019 4x7 DOSING PUMP TRAILER   CARRY-ON 4x7   4YMBU0713KG030838           INGLIS SHOP | $0.00 | $900.00 | | $900.00 | FA |
| 695 | UT-090   2019 4x7 DOSING PUMP TRAILER   4YMBU0711KG030160   INGLIS SHOP | $0.00 | $500.00 | | $500.00 | FA |
| 696 | UT-091   2019 4x7 DOSING PUMP TRAILER   CARRY-ON 4x7   4YMBU0711KG047072 | $0.00 | $0.00 | | $0.00 | FA |
| 697 | UT-092   2020 TRIPLE CROWN 6x14   6x14 UTILITY 1XNBU1627L1100839   ASPHALT PLANT 2 | $0.00 | $1,900.00 | | $1,900.00 | FA |
| 698 | UT-093   2020 TRIPLE CROWN 6x14   6x14 UTILITY 1XNBU1620L1101007   ASPHALT PLANT 2 | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 699 | UT-094   2019 DIAMOND CARGO 7x14 BOX   7x14 BOX   53NBE1422K1072072   INGLIS SHOP | $0.00 | $4,750.00 | | $4,750.00 | FA |
| 700 | UT-095   100GAL FUEL TANK   FUEL TANK   GET WHEN REG (HOMEMADE)   ASPHALT PLANT 2 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 701 | UT-096   2021 ARISING 7x14 ASPH TRAILER   ENCLOSED ARISING 7x14   5YCBE1429MH0002   ASPHALT PLANT 2 | $0.00 | $6,250.00 | | $6,250.00 | FA |
| 702 | UT-097   2020 TRIPLE CROWN 6x18   6x18 UTILITY 1XNBE182XM1112009   ASPHALT PLANT 2 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 703 | UT-098   2020 TRIPLE CROWN 6x18   6x18 UTILITY 1XNBE1826M1112010 | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 704 | UT-099   2021 TRIPLE CROWN 6x16   6x16 UTILTIY 1XNBU1624M1113534 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | | §341(a) Meeting Date: | 10/12/2021 |
| | | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 705 | UT-100    2021 TRIPLE CROWN 6x16    6x16 UTILTIY  1XNBU1629M1119300    INGLIS SHOP | $0.00 | $2,300.00 | | $2,300.00 | FA |
| 706 | UT-101    2021 ROLLING STRAIGHT EDGE STRAIGHT EDGE    to be assigned | $0.00 | $30.00 | | $30.00 | FA |
| 707 | VR-002    1996 INGERSOL SD-70D ROLLER SD-70D    5822    GRUBBS YARD | $0.00 | $15,000.00 | | $15,000.00 | FA |
| 708 | VR-014    2000 INGERSOL SD100DB/FOR SALE    SD-100DB    160764    INGLIS SHOP | $0.00 | $1,700.00 | | $1,700.00 | FA |
| 709 | VR-015    2001 IR FX130 TRENCH ROLLER FX-130    163587    INGLIS SHOP | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 710 | VR-016    2003 INGERSOL SD100D COMPACT    SD-100DB    169311 ASPHALT PLANT 1 | $0.00 | $24,000.00 | | $24,000.00 | FA |
| 711 | VR-019    2005 I-R SD100DTF COMPACTOR SD-100DTF    186108    ASPHALT PLANT 2 | $0.00 | $30,000.00 | | $30,000.00 | FA |
| 712 | VR-023    2006 I-R SD100DTF COMPACTOR SD-100DTF    188501    INGLIS SHOP | $0.00 | $30,000.00 | | $30,000.00 | FA |
| 713 | VR-024    2014 HAMM H11ix SOIL COMPACTOR    H11ix    H2100157 GRUBBS YARD | $0.00 | $41,000.00 | | $41,000.00 | FA |
| 714 | VR-025    2014 HAMM H11ix SOIL COMPACTOR    H11ix    H2100051 GRUBBS YARD | $0.00 | $40,000.00 | | $40,000.00 | FA |
| 715 | VR-026    2015 HAMM H11ix SOIL COMPACTOR    H11ix    H2100281 GRUBBS YARD | $0.00 | $42,000.00 | | $42,000.00 | FA |
| 716 | VR-027    2015 HAMM H11ix SOIL COMPACTOR    H11ix    H2100295 ASPHALT PLANT 2 | $0.00 | $43,000.00 | | $43,000.00 | FA |
| 717 | VR-028    2015 HAMM H11ix SOIL COMPACTOR    H11ix    H2100658 ASPHALT PLANT 2 | $0.00 | $44,000.00 | | $44,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 718 | VR-029   2015 HAMM H11ix SOIL COMPACTOR   H11ix   H2100667   GRUBBS YARD | $0.00 | $43,000.00 | | $43,000.00 | FA |
| 719 | VR-030   2015 HAMM H11ix SOIL COMPACTOR   H11ix   H2100350   ASPHALT PLANT 1 | $0.00 | $46,000.00 | | $46,000.00 | FA |
| 720 | VR-031   2016 CAT CS34 VIB. COMPACTOR   CS34   51400254   ASPHALT PLANT 1 | $0.00 | $62,000.00 | | $62,000.00 | FA |
| 721 | VR-032   2017 CAT CS34 VIB. COMPACTOR   CS34   51400263   ASPHALT PLANT 1 | $0.00 | $62,000.00 | | $62,000.00 | FA |
| 722 | VR-033   2017 VOLVO SD115 COMPACTOR   SD115   245047   ASPHALT PLANT 2 | $0.00 | $48,000.00 | | $48,000.00 | FA |
| 723 | VR-034   2020 CAT CS54B VIB. COMPACTOR   CS54B   CS500680   RING POWER OCALA | $0.00 | $91,717.50 | | $0.00 | $91,717.50 |
| 724 | VR-035   2020 CAT CS54B VIB. COMPACTOR   CS54B   CS500690   RING POWER OCALA | $0.00 | $94,330.00 | | $0.00 | $94,330.00 |
| 725 | VR-036   2020 CAT CS54B VIB. COMPACTOR   CS54B   CS500697   RING POWER OCALA | $0.00 | $102,030.00 | | $0.00 | $102,030.00 |
| 726 | VR-037   2020 CAT CS54B VIB. COMPACTOR   CS54B   CS500882   RING POWER OCALA | $0.00 | $94,448.00 | | $0.00 | $94,448.00 |
| 727 | VR-038   2020 CAT CS54B VIB. COMPACTOR   CS54B   CS500930   680 TO RING POWER OCALA | $0.00 | $103,363.00 | | $0.00 | $103,363.00 |
| 728 | VR-039   2020 CAT CS54B VIB. COMPACTOR   CS54B   CS500951   RING POWER OCALA | $0.00 | $107,265.00 | | $0.00 | $107,265.00 |
| 729 | WT-007   2003 STERLING WATER TRUCK   WATER TRUCK   2FZHCHAK33AL04668   ASPHALT PLANT 2 | $0.00 | $4,250.00 | | $4,250.00 | FA |

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 730 | WT-008    2003 STERLING WATER TRUCK ACTERA  2FZHANAK53AK64274 ASPHALT PLANT 2 | $0.00 | $25,000.00 | | $25,000.00 | FA |
| 731 | WT-009    2006 STERLING WATER TRUCK ACTERA  2FZHATDC86AW27650 ASPHALT PLANT 1 | $0.00 | $25,500.00 | | $25,500.00 | FA |
| 732 | WT-010    2005 PETERBUILT WT4500    WT4500 2NPLLD0X45M877151    ASPHALT PLANT 2 | $0.00 | $37,000.00 | | $37,000.00 | FA |
| 733 | WT-011    2007 KENNWORTH WATER TRUCK    WATER TRUCK 2NKMHD7X87M170123        ASPHALT PLANT 2 | $0.00 | $26,000.00 | | $26,000.00 | FA |
| 734 | WT-012    2009 GMC / CAT WATER TRUCK GMC        1GDT8C4A09F409163 ASPHALT PLANT 2 | $0.00 | $39,000.00 | | $39,000.00 | FA |
| 735 | WT-013    2007 INTERNATIONAL WATER TRUCK  WT2400  1HSWZSBN77J505078 ASPHALT PLANT 2 | $0.00 | $26,000.00 | | $26,000.00 | FA |
| 736 | WT-015    2016 KENNWORTH WT5000 WT5000  3BKBLJ0X5GF113768 ASPHALT PLANT 2 | $0.00 | $80,000.00 | | $80,000.00 | FA |
| 737 | WT-016    2016 PETERBUILT WT5000    WT5000 2NP3LJ0X3GM356052    ASPHALT PLANT 2 | $0.00 | $87,500.00 | | $87,500.00 | FA |
| 738 | WW-001    2000 CAT 613C WATER WAGON CAT-613C        8LJ01415        ASPHALT PLANT 2 | $0.00 | $14,000.00 | | $14,000.00 | FA |
| 739 | XM-003    36" COOLSPACE VARIABLE DRIVE    COOLSPACE    0207P2M13019 SHOP | $0.00 | $0.00 | | $0.00 | FA |
| 740 | XM-004    36" COOLSPACE VARIABLE DRIVE    COOLSPACE    0207P2M13044 SHOP | $0.00 | $0.00 | | $0.00 | FA |
| 741 | XM-005    99 THEODELITE ELTA TOT STATION        106583 | $0.00 | $0.00 | | $0.00 | FA |

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 742 | XM-008    98 AGL GRADELIGHT LASER 4390 | $0.00 | $0.00 | | $0.00 | FA |
| 743 | XM-010    CARGO CONTAINER    20' CARGO CONTAINER   N/A | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 744 | XM-011    CARGO CONTAINER    N/A | $0.00 | $0.00 | | $0.00 | FA |
| 745 | XM-012    CARGO CONTAINER    N/A | $0.00 | $0.00 | | $0.00 | FA |
| 746 | XM-013    CARGO CONTAINER    N/A | $0.00 | $0.00 | | $0.00 | FA |
| 747 | XM-014    CARGO CONTAINER / TRAILER 5372 | $0.00 | $0.00 | | $0.00 | FA |
| 748 | XM-017    1997 SELF PROPELLED TRENCHER    1020H/1K1045 | $0.00 | $0.00 | | $0.00 | FA |
| 749 | XM-018    1991 MALETT ROTOVATOR N/A | $0.00 | $0.00 | | $0.00 | FA |
| 750 | XM-019    CARGO BOX MODEL 20ZS 20ZS    LS20LZS3556 | $0.00 | $0.00 | | $0.00 | FA |
| 751 | XM-020    OTC 30-TON HOLLOW PISTON RAM    30-TON    XM-020 | $0.00 | $0.00 | | $0.00 | FA |
| 752 | XM-021    OTC 50-TON PUSH-PULL XM-021 | $0.00 | $0.00 | | $0.00 | FA |
| 753 | XM-022    2013 PRESSURE WASHER/STEAM 2750PSI   XM-022 | $0.00 | $200.00 | | $200.00 | FA |
| 754 | XM-024    TP-L4B PIPE LASER [2014] TP-L4B    FK1463 | $0.00 | $0.00 | | $0.00 | FA |
| 755 | XM-026    TP-L4B PIPE LASER [2014] TP-L4B    FK2277 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 756 | XM-027    TP-L4B PIPE LASER [2014] TP-L4B    FK2490 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 757 | XM-028    TP-L4B PIPE LASER [2015] TP-L4B    FK2518 | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 758 | XM-029    20 ' CARGO CONTAINER    20ASIS W3398555 | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 759 | XM-030    20 ' CARGO CONTAINER    20ASIS W3763030 | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 760 | XM-031    KENCO KL9000 WALL LIFT KL9000    SF131062711A9 | $0.00 | $2,100.00 | | $2,100.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 761 | XM-032   2015 KENCO KL9000 WALL LIFT   KL9000   SF259091815V4 | $0.00 | $1,400.00 | | $1,400.00 | FA |
| 762 | XM-033   ROADQUAKE TMP RUMBLE STRIPS   ROADQUAKE 2F   XM-033 [NSN] | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 763 | XM-034   ROBINAIR A/C TESTING UNIT   34288   322945 | $0.00 | $1,700.00 | | $1,700.00 | FA |
| 764 | XM-035   ROADQUAKE TMP RUMBLE STRIPS   ROADQUAKE 2F   XM-035 [NSN] | $0.00 | $0.00 | | $0.00 | FA |
| 765 | XM-036   CARGO CONTAINER       JK95-00068 | $0.00 | $1,200.00 | | $1,200.00 | FA |
| 766 | XM-037   CARGO CONTAINER     20' CARGO CONTAINER   XC330619 | $0.00 | $0.00 | | $0.00 | FA |
| 767 | XM-038   CARGO CONTAINER     20' CARGO CONTAINER   TP-220791 | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 768 | XM-039   CARGO CONTAINER     20' CARGO CONTAINER   XM-039 | $0.00 | $2,300.00 | | $2,300.00 | FA |
| 769 | XM-040   CARGO CONTAINER     20' CARGO CONTAINER   XM-040 | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 770 | XM-041   CARGO CONTAINER     20' CARGO CONTAINER   XM-041 | $0.00 | $2,200.00 | | $2,200.00 | FA |
| 771 | XM-042   2016 LAMOTTE TURBIDITY METER   20/20 METER #1970-EPA       8246-4116 | $0.00 | $55.00 | | $0.00 | FA |
| 772 | XM-043   TP-5BG/L PIPE LASER [2016]   TP-5BG/L       RU0445 | $0.00 | $0.00 | | $0.00 | FA |
| 773 | XM-044   TP-5BG/L PIPE LASER [2017]   TP-5BG/L       RU0478 | $0.00 | $0.00 | | $0.00 | FA |
| 774 | XM-045   TP-5B/L PIPE LASER [2017]   TP-5B/L   RR1892 | $0.00 | $30.00 | | $30.00 | FA |
| 775 | XM-047   20' CARGO CONTAINER     20' CARGO CONTAINER     XM-047 | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 776 | XM-048   20' CARGO CONTAINER     20' CARGO CONTAINER     XM-048 | $0.00 | $2,200.00 | | $2,200.00 | FA |
| 777 | XM-049   20' CARGO CONTAINER     20' CARGO CONTAINER     XM-049 | $0.00 | $2,500.00 | | $2,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 778 | XM-050   20' CARGO CONTAINER        20' CARGO CONTAINER     XM-050 | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 779 | XM-051   20' CARGO CONTAINER        20' CARGO CONTAINER     XM-051 | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 780 | XM-053   45GP STORAGE CONTAINER        STORAGE CONTAINER        XM-053 | $0.00 | $5,250.00 | | $5,250.00 | FA |
| 781 | XM-054   45GP STORAGE CONTAINER        STORAGE CONTAINER        XM-054 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 782 | XM-055   36" COOLSPACE VARIABLE DRIVE      COOLSPACE   027P4F3M1117 | $0.00 | $0.00 | | $0.00 | FA |
| 783 | XM-056   36" COOLSPACE VARIABLE DRIVE      COOLSPACE   037P4F3M1197 | $0.00 | $0.00 | | $0.00 | FA |
| 784 | XM-057   2017 KENCO KL9000 WALL LIFT        KL9000 [KL9K12T19V1LL]     SF03072816 | $0.00 | $0.00 | | $0.00 | FA |
| 785 | XM-058   2018 SHARK PRESSURE WASSER        BG-304037    11071460-100816 | $0.00 | $425.00 | | $425.00 | FA |
| 786 | XM-059   SHEET PILE 116363 LBS        USED 26 STEEL SHEET PILE     XM-059 | $0.00 | $0.00 | | $0.00 | FA |
| 787 | XM-060   20' CARGO CONTAINER        20' CARGO CONTAINER     XM-060 | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 788 | XM-061   20' CARGO CONTAINER        20' CARGO CONTAINER     XM-061 | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 789 | XM-062   20' CARGO CONTAINER        20' CARGO CONTAINER     XM-062 | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 790 | XM-063   TP-5B/L PIPE LASER      TP-5B/L RR5539 | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 791 | XM-064   2019 HACH PORT TURBIDITY METER   2100Q     XM-064 | $0.00 | $0.00 | | $0.00 | FA |
| 792 | XM-065   540' WELLPOINT HEADER        WELLPOINT MATERIAL    XM-065 | $0.00 | $0.00 | | $0.00 | FA |
| 793 | XM-066   TP-5B/L PIPE LASER      TP-5B/L RR5942 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 794 | XM-067   STEEL PLATE 8x16x1"    STEEL PLATE   6327-15 | $0.00 | $0.00 | | $0.00 | FA |
| 795 | XM-068   STEEL PLATE 8x16x1"    STEEL PLATE    XM-068 (NEED) | $0.00 | $4,750.00 | | $4,750.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 796 | XM-069  TP-5B/L PIPE LASER    TP-5B/L RR6142 | $0.00 | $0.00 | | $0.00 | FA |
| 797 | XM-070  2020 18,000 LB TRUCK LIFT HDS-18E  XM-070 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 798 | XM-071  HYDRAULIC ASPHALT CUTTER 200HM  **NEED** | $0.00 | $0.00 | | $0.00 | FA |
| 799 | XM-072  TP-5B/L PIPE LASER    TP-5B/L RR6915 | $0.00 | $0.00 | | $0.00 | FA |
| 800 | XM-073  TP-5B/L PIPE LASER    TP-5B/L RR6939 | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 801 | XM-074  TP-5B/L PIPE LASER    TP-5B/L RR6947 | $0.00 | $0.00 | | $0.00 | FA |
| 802 | XM-075  800' WELLPOINT HEADER WELLPOINT MATERIAL    XM-075 | $0.00 | $0.00 | | $0.00 | FA |
| 803 | XM-076  ROAD PLATE 8 x12 x 1" [USED] STEEL PLATE    XM-076 (NEED) | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 804 | XM-077  ROAD PLATE 8 x12 x 1" [USED] STEEL PLATE    XM-077 (NEED) | $0.00 | $4,250.00 | | $4,250.00 | FA |
| 805 | XM-078  STEEL PLATE 8x12x1" W/8"S.BAR STEEL PLATE    XM-078 (NEED) | $0.00 | $0.00 | | $0.00 | FA |
| 806 | XM-079  STEEL PLATE 8x12x1" W/8"S.BAR STEEL PLATE    XM-079 (NEED) | $0.00 | $0.00 | | $0.00 | FA |
| 807 | XM-080  130' WELLPOINT HEADER WELLPOINT MATERIAL    XM-080 | $0.00 | $0.00 | | $0.00 | FA |
| 808 | XM-081  500' WELLPOINT HEADER WELLPOINT MATERIAL    XM-081 | $0.00 | $0.00 | | $0.00 | FA |
| 809 | XP1-001  Plant1 - GUI & PROG. UPDATE N/A [ADM INV#20277] | $0.00 | $0.00 | | $0.00 | FA |
| 810 | XP1-LAB    PLANT 1 - LAB EQUIPMENT VARIOUS    VARIOUS | $0.00 | $0.00 | | $0.00 | FA |
| 811 | XP2-001  PLANT2 - MILLER WELDER BOBCAT 250  MB200043H | $0.00 | $0.00 | | $0.00 | FA |
| 812 | XP2-LAB    PLANT 2 - LAB EQUIPMENT VARIOUS    VARIOUS | $0.00 | $0.00 | | $0.00 | FA |
| 813 | XP-GC-01    Plant 1 GYRATORY COMPACTOR | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 814 | XP-GC-02    Plant 2 GYRATORY COMPACTOR | $0.00 | $0.00 | | $0.00 | FA |
| 815 | XP-GC-03    2011 AFG2A GYRATORY COMPACTOR    AFG2A    8104 | $0.00 | $0.00 | | $0.00 | FA |
| 816 | XR-001   MCPHERSON BRUSH BURNER    BRUSH BURNER    0307250 | $0.00 | $0.00 | | $0.00 | FA |
| 817 | XS-A01   PAINT SPRAYER / LINE LAZER    LLV3900STRD    I20B17H449005587 | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 818 | XS-A02    4x4 INFRARED ASPHALT HEATER    4x4 PORTABLE UNIT    110917204646D-SI558Y2014Y | $0.00 | $2,300.00 | | $2,300.00 | FA |
| 819 | XS-D01   2016 APT M155 ROCK DRILL AIR    M155    1411683 | $0.00 | $0.00 | | $0.00 | FA |
| 820 | XS-D02   2018 APT 30# ROCK DRILL    M137    2154M137 | $0.00 | $0.00 | | $0.00 | FA |
| 821 | XS-J20    I-R RX264H JUMPING JACK TAMP    RX264H   JJ3857 | $0.00 | $0.00 | | $0.00 | FA |
| 822 | XS-J21    I-R RX264H JUMPING JACK TAMP    RX264H   JJ3876 | $0.00 | $0.00 | | $0.00 | FA |
| 823 | XS-J22    I-R RX264H JUMPING JACK TAMP    RX264H   JJ3878 | $0.00 | $0.00 | | $0.00 | FA |
| 824 | XS-J23    BOMAG BT65 JUMPING JACK TAMPER  BT65-4AZZ0    BO7645 | $0.00 | $0.00 | | $0.00 | FA |
| 825 | XS-J25    BOMAG BT65 JUMPING JACK TAMPER  BT65/4    101540581790 | $0.00 | $0.00 | | $0.00 | FA |
| 826 | XS-J26    BOMAG BT65 JUMPING JACK TAMPER  BT65/4    101540581846 | $0.00 | $0.00 | | $0.00 | FA |
| 827 | XS-J27    BOMAG BT65 JUMPING JACK TAMPER  BT65    101541302089 | $0.00 | $0.00 | | $0.00 | FA |
| 828 | XS-J29    BOMAG BT65 JUMPING JACK TAMPER    101541302091 | $0.00 | $550.00 | | $550.00 | FA |
| 829 | XS-J30    BOMAG BT65 JUMPING JACK TAMPER  BT65    101541211154 | $0.00 | $0.00 | | $0.00 | FA |
| 830 | XS-J31    BOMAG BT65 JUMPING JACK TAMPER  BT65    101541211155 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 831 | XS-J32   BOMAG BT65 JUMPING JACK TAMPER  BT65    101541211227 | $0.00 | $0.00 | | $0.00 | FA |
| 832 | XS-J33   BOMAG BT65 JUMPING JACK TAMPER  BT65    101541211228 | $0.00 | $180.00 | | $180.00 | FA |
| 833 | XS-J34   BOMAG BT65 JUMPING JACK TAMPER  BT65    101541211223 | $0.00 | $0.00 | | $0.00 | FA |
| 834 | XS-J35   BOMAG BT65 JUMPING JACK TAMPER  BT65    101541211229 | $0.00 | $0.00 | | $0.00 | FA |
| 835 | XS-J36   BOMAG BT65 JUMPING JACK TAMPER  bt65 101541315331 | $0.00 | $800.00 | | $800.00 | FA |
| 836 | XS-J38   BOMAG BT65 JUMPING JACK TAMPER  bt65 101541315333 | $0.00 | $0.00 | | $0.00 | FA |
| 837 | XS-J39   WACKER JUMPING JACK RAMMER     BS604AS    24315376 | $0.00 | $0.00 | | $0.00 | FA |
| 838 | XS-J40   WACKER JUMPING JACK RAMMER     BS604AS    24317445 | $0.00 | $700.00 | | $700.00 | FA |
| 839 | XS-J41   WACKER JUMPING JACK RAMMER     BS604AS    24321467 | $0.00 | $0.00 | | $0.00 | FA |
| 840 | XS-J42   WACKER JUMPING JACK RAMMER     BS604AS    24321468 | $0.00 | $0.00 | | $0.00 | FA |
| 841 | XS-J47   WEBER COMPACTOR RAMMER SRV620   6106981 | $0.00 | $0.00 | | $0.00 | FA |
| 842 | XS-J48   WEBER COMPACTOR RAMMER SRV620   6107441 | $0.00 | $0.00 | | $0.00 | FA |
| 843 | XS-J49   WEBER COMPACTOR RAMMER SRV620   6107445 | $0.00 | $700.00 | | $0.00 | FA |
| 844 | XS-J51   MULTIQUIP RAMMER LARGE MTX70HD     D-2945 | $0.00 | $650.00 | | $650.00 | FA |
| 845 | XS-J52   WACKER JUMPING JACK RAMMER     BS604AS    10922519 | $0.00 | $500.00 | | $500.00 | FA |
| 846 | XS-J53   WACKER JUMPING JACK RAMMER     BS604AS    10922520 | $0.00 | $0.00 | | $0.00 | FA |
| 847 | XS-J54   WACKER JUMPING JACK RAMMER     BS604AS    10922521 | $0.00 | $900.00 | | $900.00 | FA |
| 848 | XS-J55   WACKER JUMPING JACK RAMMER     BS604AS    10922522 | $0.00 | $850.00 | | $850.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 849 | XS-J56    WACKER JUMPING JACK RAMMER        10922523 | $0.00 | $0.00 | | $0.00 | FA |
| 850 | XS-J57    BS604AS HONDA RAMMER BS604AS        11026874 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 851 | XS-J58    BS604AS HONDA RAMMER BS604AS        11026875 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 852 | XS-J59    BS604AS HONDA RAMMER BS604AS        11026878 | $0.00 | $0.00 | | $0.00 | FA |
| 853 | XS-J60    WEBER SRV620 HONDA RAMMER SRV620    20016559 | $0.00 | $0.00 | | $0.00 | FA |
| 854 | XS-J61    WEBER SRV620 HONDA RAMMER SRV620    20016561 | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 855 | XS-J62    WEBER SRV620 HONDA RAMMER SRV620    20032055 | $0.00 | $475.00 | | $475.00 | FA |
| 856 | XS-J63    WEBER SRV620 HONDA RAMMER SRV620    20032076 | $0.00 | $1,800.00 | | $1,800.00 | FA |
| 857 | XS-J64    WEBER SRV620 HONDA RAMMER SRV620    20032144 | $0.00 | $650.00 | | $650.00 | FA |
| 858 | XS-J65    WEBER SRV620 HONDA RAMMER SRV620    20032145 | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 859 | XS-J66    WEBER SRV620 HONDA RAMMER SRV620    20039550 | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 860 | XS-M01    2012 HUSQVARNA 46" MOWER YTH21K46      060412D022797 ASPHALT PLANT 1 | $0.00 | $350.00 | | $350.00 | FA |
| 861 | XS-M03    2017 CUB CADET LT42 RIDER LT42      1A067H10361   INGLIS SHOP | $0.00 | $650.00 | | $650.00 | FA |
| 862 | XS-S29    STIHL 14" TS420 CUTOFF SAW TS420      180673344 | $0.00 | $600.00 | | $600.00 | FA |
| 863 | XS-S30    STIHL CONCRETE CHAIN SAW GS416    GS416    179607172 | $0.00 | $0.00 | | $0.00 | FA |
| 864 | XS-S31    STIHL 14" TS420 CUTOFF SAW TS420      180698242 | $0.00 | $900.00 | | $900.00 | FA |
| 865 | XS-S33    STIHL 14" TS420 CUTOFF SAW TS420      180673397 | $0.00 | $350.00 | | $350.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 866 | XS-S34    STIHL 14" TS420 CUTOFF SAW TS420    180673405 | $0.00 | $0.00 | | $0.00 | FA |
| 867 | XS-S35    STIHL 25" MS391 CHAIN SAW MS391    505762360 | $0.00 | $0.00 | | $0.00 | FA |
| 868 | XS-S36    STIHL 14" TS420 CUTOFF SAW TS420    180912354 | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 869 | XS-S37    STIHL 14" TS420 CUTOFF SAW TS420    180955264 | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 870 | XS-S38    STIHL 14" TS420 CUTOFF SAW TS420    180912347 | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 871 | XS-S39    STIHL 14" TS420 CUTOFF SAW TS420    181688291 | $0.00 | $950.00 | | $950.00 | FA |
| 872 | XS-S40    STIHL 14" TS420 CUTOFF SAW TS420    181520696 | $0.00 | $0.00 | | $0.00 | FA |
| 873 | XS-S41    STIHL 14" TS420 CUTOFF SAW TS420    181565267 | $0.00 | $0.00 | | $0.00 | FA |
| 874 | XS-S42    STIHL 14" TS420 CUTOFF SAW TS420    181788980 | $0.00 | $0.00 | | $0.00 | FA |
| 875 | XS-S43    STIHL 14" TS420 CUTOFF SAW TS420    181564400 | $0.00 | $0.00 | | $0.00 | FA |
| 876 | XS-S44    STIHL 16" TS80016 CUTOFF SAW TS80016    182049813 | $0.00 | $600.00 | | $600.00 | FA |
| 877 | XS-S45    STIHL 14" TS420 CUTOFF SAW TS420    181895066 | $0.00 | $0.00 | | $0.00 | FA |
| 878 | XS-S46    STIHL 14" TS420 CUTOFF SAW TS420    181538833 | $0.00 | $0.00 | | $0.00 | FA |
| 879 | XS-S47    STIHL 16" TS80016 CUTOFF SAW TS80016    182007312 | $0.00 | $0.00 | | $0.00 | FA |
| 880 | XS-S48    STIHL 16" TS80016 CUTOFF SAW TS80016    182007307 | $0.00 | $0.00 | | $0.00 | FA |
| 881 | XS-S49    STIHL 14" TS420 CUTOFF SAW TS420    182841878 | $0.00 | $0.00 | | $0.00 | FA |
| 882 | XS-S50    STIHL 14" TS420 CUTOFF SAW TS420    182658184 | $0.00 | $0.00 | | $0.00 | FA |
| 883 | XS-S51    STIHL 14" TS420 CUTOFF SAW TS420    182977157 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 884 | XS-S52   STIHL 14" TS420 CUTOFF SAW TS420   183163874 | $0.00 | $0.00 | | $0.00 | FA |
| 885 | XS-S54   STIHL 14" TS420 CUTOFF SAW TS420   183398269 | $0.00 | $0.00 | | $0.00 | FA |
| 886 | XS-S55   STIHL 14" TS420 CUTOFF SAW TS420   183483822      ASPHALT PLANT 2 | $0.00 | $0.00 | | $0.00 | FA |
| 887 | XS-S57   STIHL 14" TS420 CUTOFF SAW TS420   183539756 | $0.00 | $0.00 | | $0.00 | FA |
| 888 | XS-S58   STIHL 16" TS80016 CUTOFF SAW TS80016  183895336 | $0.00 | $0.00 | | $0.00 | FA |
| 889 | XS-S59   STIHL 14" TS420 CUTOFF SAW TS420   183398283 | $0.00 | $0.00 | | $0.00 | FA |
| 890 | XS-S60   STIHL 14" TS420 CUTOFF SAW TS420   183966191 | $0.00 | $0.00 | | $0.00 | FA |
| 891 | XS-S61   STIHL 14" TS420 CUTOFF SAW TS420   183966141 | $0.00 | $0.00 | | $0.00 | FA |
| 892 | XS-S62   STIHL 14" TS420 CUTOFF SAW TS420   184187977 | $0.00 | $0.00 | | $0.00 | FA |
| 893 | XS-S63   STIHL 14" TS420 CUTOFF SAW TS420   184436104 | $0.00 | $0.00 | | $0.00 | FA |
| 894 | XS-S64   STIHL 14" TS420 CUTOFF SAW TS420   184372348 | $0.00 | $0.00 | | $0.00 | FA |
| 895 | XS-S65   STIHL 14" TS420 CUTOFF SAW RS420   184247491 | $0.00 | $0.00 | | $0.00 | FA |
| 896 | XS-S66   STIHL 14" TS420 CUTOFF SAW TS420   184500554 | $0.00 | $0.00 | | $0.00 | FA |
| 897 | XS-S67   STIHL 16" TS800 CUTOFF SAW TS800   184351089 | $0.00 | $0.00 | | $0.00 | FA |
| 898 | XS-S68   STIHL 14" TS420 CUTOFF SAW TS420   185335639 | $0.00 | $0.00 | | $0.00 | FA |
| 899 | XS-S69   STIHL 14" TS420 CUTOFF SAW TS420   185231643 | $0.00 | $0.00 | | $0.00 | FA |
| 900 | XS-S70   STIHL 14" TS420 CUTOFF SAW TS420   185334889 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 901 | XS-S71   STIHL 14" TS420 CUTOFF SAW TS420   185667331 | $0.00 | $0.00 | | $0.00 | FA |
| 902 | XS-S72   STIHL 14" TS420 CUTOFF SAW TS420   185723837 | $0.00 | $0.00 | | $0.00 | FA |
| 903 | XS-S73   STIHL 14" TS420 CUTOFF SAW TS420   185723773 | $0.00 | $0.00 | | $0.00 | FA |
| 904 | XS-S74   STIHL 14" TS420 CUTOFF SAW TS420   185723858 | $0.00 | $0.00 | | $0.00 | FA |
| 905 | XS-S75   STIHL 14" TS420 CUTOFF SAW TS420   185723838 | $0.00 | $0.00 | | $0.00 | FA |
| 906 | XS-S76   STIHL 14" TS420 CUTOFF SAW TS420   186273393 | $0.00 | $0.00 | | $0.00 | FA |
| 907 | XS-S77   STIHL 14" TS420 CUTOFF SAW TS420   186225438 | $0.00 | $0.00 | | $0.00 | FA |
| 908 | XS-S78   STIHL 14" TS420 CUTOFF SAW TS420   186546046 | $0.00 | $0.00 | | $0.00 | FA |
| 909 | XS-S79   STIHL 14" TS420 CUTOFF SAW TS420   185667595 | $0.00 | $0.00 | | $0.00 | FA |
| 910 | XS-S80   DP 20" WALK BEHIND SAW CC1813BXL-20S   159308 | $0.00 | $950.00 | | $950.00 | FA |
| 911 | XS-S81   STIHL 14" TS420 CUTOFF SAW TS420   187358770 | $0.00 | $0.00 | | $0.00 | FA |
| 912 | XS-S82   STIHL 14" TS420 CUTOFF SAW TS420   187358771 | $0.00 | $0.00 | | $0.00 | FA |
| 913 | XS-S83   STIHL 14" TS420 CUTOFF SAW TS420   187359229 | $0.00 | $0.00 | | $0.00 | FA |
| 914 | XS-S84   STIHL 14" TS420 CUTOFF SAW TS420   186866104 | $0.00 | $0.00 | | $0.00 | FA |
| 915 | XS-S85   STIHL 14" TS420 CUTOFF SAW TS420   186868429 | $0.00 | $0.00 | | $0.00 | FA |
| 916 | XS-S86   STIHL 14" TS420 CUTOFF SAW TS420   187919627 | $0.00 | $0.00 | | $0.00 | FA |
| 917 | XS-S87   STIHL 14" TS420 CUTOFF SAW TS420   187919645 | $0.00 | $0.00 | | $0.00 | FA |
| 918 | XS-S88   STIHL 14" TS420 CUTOFF SAW TS420   188292688 | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 919 | XS-S89   STIHL 16" TS80016 CUTOFF SAW   TS80016   188097077 | $0.00 | $0.00 | | $0.00 | FA |
| 920 | XS-S90   STIHL 14" TS420 CUTOFF SAW   TS420   187851289 | $0.00 | $0.00 | | $0.00 | FA |
| 921 | XS-S91   STIHL 16" TS80016 CUTOFF SAW   TS80016   187851289 | $0.00 | $0.00 | | $0.00 | FA |
| 922 | XS-S92   STIHL 14" TS420 CUTOFF SAW   TS420   188561549 | $0.00 | $0.00 | | $0.00 | FA |
| 923 | XS-S93   STIHL 14" TS420 CUTOFF SAW   TS420   188309269 | $0.00 | $0.00 | | $0.00 | FA |
| 924 | XS-S94   14" ICS CONCRETE CHAINSAW   680CG   8848500289 | $0.00 | $0.00 | | $0.00 | FA |
| 925 | XS-S95   STIHL 14" TS420 CUTOFF SAW1891   TS420   189145311 | $0.00 | $0.00 | | $0.00 | FA |
| 926 | XS-S96   HUSQVARNA FS513 CONCRETE SAW   FS513   020170200002 | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 927 | XS-S97   STIHL 16" TS80016 CUTOFF SAW   TS80016   189493128 | $0.00 | $0.00 | | $0.00 | FA |
| 928 | XS-S98   STIHL 14" TS420 CUTOFF SAW   TS420   188980772 | $0.00 | $0.00 | | $0.00 | FA |
| 929 | XS-T22   07 WACKER PLATE COMPACTOR 2540   BPU2540A   1833291 [DAB:0008758] | $0.00 | $0.00 | | $0.00 | FA |
| 930 | XS-T23   05 WACKER PLATE COMPACTOR 6055   DPU6055   -8766 | $0.00 | $0.00 | | $0.00 | FA |
| 931 | XS-T24   05 WACKER PLATE COMPACTOR 6055   DPU6055   1591600 | $0.00 | $0.00 | | $0.00 | FA |
| 932 | XS-T27   2007 I-R BX-80WH VIB. PLATE   BX-80WH   TH1917 | $0.00 | $0.00 | | $0.00 | FA |
| 933 | XS-T28   2007 I-R BX-80WH VIB. PLATE   BX-80WH   TH1920 | $0.00 | $120.00 | | $120.00 | FA |
| 934 | XS-T29   2007 I-R BX-80WH VIB. PLATE   BX-80WH   TH1930 | $0.00 | $0.00 | | $0.00 | FA |
| 935 | XS-T30   2008 I-R DX-700H WALK BEHIND   DX-700H   RJ0597   INGLIS SHOP | $0.00 | $3,750.00 | | $3,750.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 936 | XS-T31   2008 I-R BXR-200H WALK BEHIND   BXR-200H      GJ0120 | $0.00 | $0.00 | | $0.00 | FA |
| 937 | XS-T32   MQ MRH-800GSC WALK BEHIND   MRH-800GSC      M3715 | $0.00 | $0.00 | | $0.00 | FA |
| 938 | XS-T33   2008 I-R BXR-200H WALK BEHIND   BXR-200H      GJ0132 | $0.00 | $0.00 | | $0.00 | FA |
| 939 | XS-T34   2008 I-R BXR-300E VIB. PLATE   BXR-300E      HJ0242 | $0.00 | $0.00 | | $0.00 | FA |
| 940 | XS-T35   2015 PLATE COMPACTOR   19WX24L      19WX24L      BGF052940 | $0.00 | $0.00 | | $0.00 | FA |
| 941 | XS-T37   HONDA REVERSABLE PLATE   BPU375A      BPU375A      10517208 | $0.00 | $0.00 | | $0.00 | FA |
| 942 | XS-T38   WACKER NUESON PLATE   WP-1550AW   WP-1550AW   52222084 | $0.00 | $500.00 | | $500.00 | FA |
| 943 | XS-T39   CORMAC C100 VIB PLATE   C100   168F-215043149 | $0.00 | $140.00 | | $140.00 | FA |
| 944 | XS-T40   CORMAC HP-C95T VIB PLATE   HP-C95T  SN# 168F-215043130 | $0.00 | $0.00 | | $0.00 | FA |
| 945 | XS-T41   2016 WEBER CR5HO WALK BEHIND  CR5HO    6103579 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 946 | XS-T42   2016 WEBER CR5HO WALK BEHIND  CR5HO    6103580   INGLIS SHOP | $0.00 | $130.00 | | $130.00 | FA |
| 947 | XS-T43   2016 WEBER CR5HO WALK BEHIND  CR5HO    5105757 | $0.00 | $90.00 | | $90.00 | FA |
| 948 | XS-T44   2016 WEBER CR5HO WALK BEHIND  CR5HO    6104913 | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 949 | XS-T45   2016 WEBER SRV620      SRV620   6105065 | $0.00 | $400.00 | | $400.00 | FA |
| 950 | XS-T46   2016 WEBER CR5HO WALK BEHIND  CR5HO    6102360 | $0.00 | $0.00 | | $0.00 | FA |
| 951 | XS-T47   2016 BPU4045A PLATE TAMPER   BPU4045A    10601318 | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 952 | XS-T48   2016 WEBER CR5HO WALK BEHIND  CR5HO    7100348 | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 953 | XS-T49   2016 WEBER CR5HO WALK BEHIND  CR5HO    7100349 | $0.00 | $3,000.00 | | $3,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 954 | XS-T50    2017 WEBER CR5HO WALK BEHIND   CR5HO    7100532 | $0.00 | $0.00 | | $0.00 | FA |
| 955 | XS-T51    SAKAI PF301 VIB PLATE COMPACTO    PF301     VPF5-80271 | $0.00 | $0.00 | | $0.00 | FA |
| 956 | XS-T52    SAKAI PF301 VIB PLATE COMPACTO    PF301     VPF5-80227 | $0.00 | $0.00 | | $0.00 | FA |
| 957 | XS-T53    SAKAI PF301 VIB PLATE COMPACTO    PF301     VPF5-80262 | $0.00 | $0.00 | | $0.00 | FA |
| 958 | XS-T54    2017 NORTH STAR JPC-60 TAMP JPC-60    78106 | $0.00 | $190.00 | | $190.00 | FA |
| 959 | XS-T55    2018 WACKER PLATE TAMP WP1550A    10930216 | $0.00 | $700.00 | | $700.00 | FA |
| 960 | XS-T56    2017 WACKER PLATE TAMP VP1550AW    10677622 | $0.00 | $400.00 | | $400.00 | FA |
| 961 | XS-T57    2017 WACKER PLATE TAMP VP1550AW    10677629 | $0.00 | $0.00 | | $0.00 | FA |
| 962 | XS-T58    HONDA REVERSABLE PLATE BPU375A       BPU375A      11067038 | $0.00 | $6,750.00 | | $6,750.00 | FA |
| 963 | XS-T59    HONDA REVERSABLE PLATE BPU375A       BPU375A      11067041 | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 964 | XS-T60    WEBER CR5 PLATE TAMP    CR 5 20018786 | $0.00 | $6,750.00 | | $6,750.00 | FA |
| 965 | XS-T61    WEBER SRV620 HONDA RAMMER 20001211 | $0.00 | $600.00 | | $600.00 | FA |
| 966 | XS-T62    WEBER CR5 PLATE TAMP    CR5 20018785 | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 967 | XS-T63    WEBER CR5 PLATE TAMP    CR5 20040385 | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 968 | XS-T64    WEBER CR5 PLATE TAMP    CR5 20040386 | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 969 | XS-T65    WEBER CR3 PLATE TAMP    CR3 20041311 | $0.00 | $6,250.00 | | $6,250.00 | FA |
| 970 | XS-T66    WEBER CR3 PLATE TAMP    CR3 20041368 | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 971 | XS-T67    WEBER CR3 PLATE TAMP    CR3 20032928 | $0.00 | $4,500.00 | | $4,500.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 972 | XS-T68    WEBER CR3 PLATE TAMP    CR3 20041370 | $0.00 | $0.00 | | $0.00 | FA |
| 973 | XS-T69    WEBER CR3 PLATE TAMP    CR3 20041368 | $0.00 | $4,750.00 | | $4,750.00 | FA |
| 974 | XS-T70    WACKER WP1550AW PLATE TAMP    WP1550AW    11130295 | $0.00 | $110.00 | | $110.00 | FA |
| 975 | XT-002    48" - 72" PIPE PLUG    TOOL N/A [XT-002] | $0.00 | $0.00 | | $0.00 | FA |
| 976 | XT-003    24" - 48" PIPE PLUG    TOOL N/A [XT-003] | $0.00 | $0.00 | | $0.00 | FA |
| 977 | XT-004    48" - 72" PIPE PLUG    TOOL N/A [XT-004] | $0.00 | $0.00 | | $0.00 | FA |
| 978 | XT-005    24" - 60" PIPE PLUG    610608 60321TS | $0.00 | $0.00 | | $0.00 | FA |
| 979 | XT-006    20" - 40" CHERNE IND PIPE PLUG 610408    200219E101 | $0.00 | $0.00 | | $0.00 | FA |
| 980 | XT-007    20" - 40" CHERNE IND PIPE PLUG 610408    200222E101 | $0.00 | $0.00 | | $0.00 | FA |
| 981 | XT-9-001    30" - 60" BLOW UP TEST PLUG    TOOL    N/A | $0.00 | $0.00 | | $0.00 | FA |
| 982 | 57 - 427 -  New Holland 6610  2WD Tractor -    (u) ZX350300 | $0.00 | $9,500.00 | | $9,500.00 | FA |
| 983 | 148 - 275 -  John Deere 210LE 4x4 Skip Loa -    (u) GT-013 - T0210LE885026 | $0.00 | $14,500.00 | | $14,500.00 | FA |
| 984 | 677 - 804 -  Mack CV713 Granite Dump Truck -    (u) 1M2AG11CX7M061675 | $0.00 | $57,500.00 | | $57,500.00 | FA |
| 985 | 802 - 164 -  Peterbilt 378 Day Cab Truck T -    (u) TP-026 - 1XPFDB0X24D820892 | $0.00 | $34,000.00 | | $34,000.00 | FA |
| 986 | 5039 - 755 -  Bauer SDS Rotary Electric Ham    (u) | $0.00 | $180.00 | | $180.00 | FA |
| 987 | 5040 - 754 -  Bauer  20 Volt 1/2 Cordless E    (u) | $0.00 | $180.00 | | $180.00 | FA |
| 988 | 5041 - 752 -  Ridgid  18 Volt Cordless Elec    (u) | $0.00 | $45.00 | | $45.00 | FA |
| 989 | 5042 - 1007 -   Qty Of LED Lights .    (u) | $0.00 | $130.00 | | $130.00 | FA |
| 990 | 5043 - 613 -  Pittsburgh  Socket Set .    (u) | $0.00 | $200.00 | | $200.00 | FA |
| 991 | 5072 - 1002 -   Qty Of Power Tools .    (u) | $0.00 | $850.00 | | $850.00 | FA |
| 992 | 5073 - 1001 -   Qty Of Power Tools .    (u) | $0.00 | $800.00 | | $800.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 993 | 5074 - 1003 -   Qty Of Manuals .                               (u) | $0.00 | $1,400.00 | | $1,400.00 | FA |
| 994 | 5075 - 1004 -    Battery Charger                               (u) | $0.00 | $140.00 | | $140.00 | FA |
| 995 | 5077 - 737 -  Topcon RM7835-70-1112 Monitor - 124411139     (u) | $0.00 | $375.00 | | $375.00 | FA |
| 996 | 5078 - 1023 -  Topcon System Five Grade Syst                (u) | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 997 | 5079 - 734 -  Topcon System 4  GPS                            (u) | $0.00 | $230.00 | | $230.00 | FA |
| 998 | 5081 - 735 -  Topcon Machine Control  GPS                    (u) | $0.00 | $1,900.00 | | $1,900.00 | FA |
| 999 | 5082 - 1000 -   Qty Of Topcon Sonic Tracker                  (u) | $0.00 | $800.00 | | $800.00 | FA |
| 1000 | 5083 - 738 -  Qty Of Topcon Equipment GPS                   (u) | $0.00 | $425.00 | | $425.00 | FA |
| 1001 | 5084 - 718 -  Moba  Sonic Ski Sensors .                     (u) | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 1002 | 5085 - 719 -  Moba  Sonic Ski Sensors .                     (u) | $0.00 | $1,200.00 | | $1,200.00 | FA |
| 1003 | 5086 - 720 -  Moba  Controllers .                           (u) | $0.00 | $900.00 | | $900.00 | FA |
| 1004 | 5087 - 703 -  Moba  Controllers & Sonic Sen                 (u) | $0.00 | $700.00 | | $700.00 | FA |
| 1005 | 5088 - 1024 -   Qty Of Moba Sensors .                       (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1006 | 5089 - 702 -  Moba 042121010 Slope Sensor .                 (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1007 | 5102 - 731 -  Topcon Hiper VR Rover Receive - 144811037     (u) | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 1008 | 5104 - 716 -  Topcon G3-A1M Antenna .                       (u) | $0.00 | $6,250.00 | | $6,250.00 | FA |
| 1009 | 5105 - 732 -  Sokkia GRX1 Rover Receiver GP                 (u) | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 1010 | 5110 - 728 -  Topcon FC5000 Field Computer - 239013          (u) | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 1011 | 5111 - 730 -  Topcon FC5000 Field Computer - 246580          (u) | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1012 | 5112 - 721 -  Topcon FC500 Data Collector G - 168692         (u) | $0.00 | $900.00 | | $900.00 | FA |
| 1013 | 5113 - 722 -  Topcon FC500 Data Collector G - 185638         (u) | $0.00 | $475.00 | | $475.00 | FA |
| 1014 | 5114 - 723 -  Topcon FC500 Data Collector G - 164072         (u) | $0.00 | $850.00 | | $850.00 | FA |
| 1015 | 5115 - 724 -  Topcon FC500 Data Collector G - 176624         (u) | $0.00 | $475.00 | | $475.00 | FA |
| 1016 | 5116 - 1011 -  Topcon FC250 .                               (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1017 | 5117 - 1012 -  Topcon PC250  Survey Equipmen                (u) | $0.00 | $600.00 | | $600.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1018 | 5118 - 1013 -  Topcon PC200  Survey Equipmen **(u)** | $0.00 | $25.00 | | $25.00 | FA |
| 1019 | 5119 - 1009 -  Trimble  Remote Survey Equipm **(u)** | $0.00 | $240.00 | | $240.00 | FA |
| 1020 | 5120 - 1010 -   Prism Survey Equipment - Ot **(u)** | $0.00 | $110.00 | | $110.00 | FA |
| 1021 | 5121 - 1019 -   Prism Survey Equipment - Ot **(u)** | $0.00 | $110.00 | | $110.00 | FA |
| 1022 | 5122 - 739 -  Topcon RLH5A  Laser Level - 1P059372 **(u)** | $0.00 | $600.00 | | $600.00 | FA |
| 1023 | 5123 - 740 -  topcon RLH5A  Laser Level - 1A021236 **(u)** | $0.00 | $600.00 | | $600.00 | FA |
| 1024 | 5124 - 741 -  Topcon PZL1  Laser Level **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 1025 | 5125 - 733 -  Bosch GLR1000  Laser Level - 31208003 **(u)** | $0.00 | $500.00 | | $500.00 | FA |
| 1026 | 5126 - 440 -  Bosch GRL1000-20HV  Laser Lev - 800103 **(u)** | $0.00 | $350.00 | | $350.00 | FA |
| 1027 | 5127 - 834 -  Spectra Precision LL300N  Las - 18346257 **(u)** | $0.00 | $650.00 | | $650.00 | FA |
| 1028 | 5131 - 966 -  David White 8870  Transit - A500721 **(u)** | $0.00 | $220.00 | | $220.00 | FA |
| 1029 | 5132 - 844 -  David White LT8 300LTU  Trans - 617179 **(u)** | $0.00 | $300.00 | | $300.00 | FA |
| 1030 | 5133 - 843 -  David White LT8 300LTU  Trans - 822121 **(u)** | $0.00 | $300.00 | | $300.00 | FA |
| 1031 | 5134 - 842 -  David White LT8 300LTU  Trans - 617077 **(u)** | $0.00 | $300.00 | | $300.00 | FA |
| 1032 | 5135 - 841 -  David White LT8 300LTU  Trans - 818074 **(u)** | $0.00 | $350.00 | | $350.00 | FA |
| 1033 | 5136 - 864 -  David White LT8 300  Transit - 13059 **(u)** | $0.00 | $100.00 | | $100.00 | FA |
| 1034 | 5137 - 863 -  David White LT8 300  Transit - A500757 **(u)** | $0.00 | $65.00 | | $65.00 | FA |
| 1035 | 5138 - 849 -  David White LT8 300LTU  Trans - 718032 **(u)** | $0.00 | $250.00 | | $250.00 | FA |
| 1036 | 5139 - 850 -  David White LT8 300LTU  Trans - 822117 **(u)** | $0.00 | $275.00 | | $275.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1037 | 5140 - 848 - David White LT8 300LTU Trans - 818109 | (u) | $0.00 | $275.00 | | $275.00 | FA |
| 1038 | 5141 - 845 - Topcon DMA5 Transit - 91144 | (u) | $0.00 | $65.00 | | $65.00 | FA |
| 1039 | 5142 - 833 - Topcon RTB4A Transit - WP117807 | (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1040 | 5143 - 744 - Topcon RTB4A Transit - WP067797 | (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1041 | 5144 - 750 - Topcon RTB4A Transit - WP031105 | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1042 | 5145 - 749 - Topcon RTB4A Transit - WP086035 | (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1043 | 5146 - 748 - Topcon RTB4A Transit - WP103663 | (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1044 | 5147 - 832 - Topcon ATB4A Transit - WP103707 | (u) | $0.00 | $130.00 | | $130.00 | FA |
| 1045 | 5148 - 747 - Topcon ATB4A Transit - WP075544 | (u) | $0.00 | $170.00 | | $170.00 | FA |
| 1046 | 5149 - 746 - Topcon ATB4A Transit - WP116656 | (u) | $0.00 | $80.00 | | $80.00 | FA |
| 1047 | 5150 - 743 - Topcon ARB4A Transit - WP075548 | (u) | $0.00 | $80.00 | | $80.00 | FA |
| 1048 | 5151 - 745 - Topcon ATB2 Transit - VR1052 | (u) | $0.00 | $65.00 | | $65.00 | FA |
| 1049 | 5152 - 742 - Topcon PZSMC Transit - | (u) | $0.00 | $250.00 | | $250.00 | FA |
| 1050 | 5153 - 856 - Topcon GTS 225 Transit - UM4649 | (u) | $0.00 | $375.00 | | $375.00 | FA |
| 1051 | 5154 - 851 - Leica NA524 Transit - 740524515211 | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1052 | 5155 - 756 - Topcon ATB4 Transit - MY7976 | (u) | $0.00 | $35.00 | | $35.00 | FA |
| 1053 | 5156 - 751 - Topcon ATB4 Transit - MZ5423 | (u) | $0.00 | $35.00 | | $35.00 | FA |
| 1054 | 5157 - 840 - Topcon ATB3 Transit - NA0844 | (u) | $0.00 | $40.00 | | $40.00 | FA |
| 1055 | 5158 - 838 - Topcon ATB2 Transit - QQ5797 | (u) | $0.00 | $35.00 | | $35.00 | FA |
| 1056 | 5159 - 839 - Topcon ATG4 Transit - 7D3105 | (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1057 | 5160 - 835 - Topcon AGT2 Transit - TG7397 | (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1058 | 5161 - 837 - Topcon ATG6 Transit - 9M5362 | (u) | $0.00 | $30.00 | | $30.00 | FA |
| 1059 | 5162 - 836 - Topcon DT30 Transit - N92062 | (u) | $0.00 | $45.00 | | $45.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1060 | 5163 - 831 -  Northwest NSL500B  Transit - 506391   **(u)** | $0.00 | $40.00 | | $40.00 | FA |
| 1061 | 5177 - 965 -  Trans Tech  Asphalt Density G - 1659   **(u)** | $0.00 | $230.00 | | $230.00 | FA |
| 1062 | 5179 - 704 -    Qty of Electrical Cables &   **(u)** | $0.00 | $425.00 | | $425.00 | FA |
| 1063 | 5180 - 1006 -    Survey Equipment - Other   **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1064 | 5181 - 736 -  Kenco  6 In. x 24 In. Elastom   **(u)** | $0.00 | $80.00 | | $80.00 | FA |
| 1065 | 5214 - 564 -    52 In. x 37 In. Work Bench   **(u)** | $0.00 | $140.00 | | $140.00 | FA |
| 1066 | 5215 - 565 -    48 In. x 48 In. Welding Tab   **(u)** | $0.00 | $550.00 | | $550.00 | FA |
| 1067 | 5216 - 955 -    87 In. x 45 In. Work Bench   **(u)** | $0.00 | $200.00 | | $200.00 | FA |
| 1068 | 5219 - 934 -  Ridgid 48ROS  Job Site Box - 1826184420   **(u)** | $0.00 | $700.00 | | $700.00 | FA |
| 1069 | 5220 - 584 -  Ridgid 48R0S  Job Site Box - 1729749047   **(u)** | $0.00 | $150.00 | | $150.00 | FA |
| 1070 | 5221 - 627 -  Delta   Job Site Box   **(u)** | $0.00 | $375.00 | | $375.00 | FA |
| 1071 | 5222 - 911 -  Mac Tools  Tool Box - 25170   **(u)** | $0.00 | $45.00 | | $45.00 | FA |
| 1072 | 5223 - 916 -    Tool Box   **(u)** | $0.00 | $120.00 | | $120.00 | FA |
| 1073 | 5273 - 431 -    Qty Of Highway Cones   **(u)** | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 1074 | 5274 - 900 -    Qty Of Highway Cones   **(u)** | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1075 | 5275 - 901 -    Qty Of Highway Cones   **(u)** | $0.00 | $2,200.00 | | $2,200.00 | FA |
| 1076 | 5276 - 902 -    Qty Of Highway Cones   **(u)** | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 1077 | 5277 - 903 -    Qty Of Highway Cones   **(u)** | $0.00 | $2,200.00 | | $2,200.00 | FA |
| 1078 | 5278 - 904 -    Qty Of Highway Cones   **(u)** | $0.00 | $2,300.00 | | $2,300.00 | FA |
| 1079 | 5279 - 948 -    Qty Of Highway Cones   **(u)** | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 1080 | 5284 - 655 -    Qty Of Delineators .   **(u)** | $0.00 | $180.00 | | $180.00 | FA |
| 1081 | 5285 - 683 -    Qty Of Acme Barricades   **(u)** | $0.00 | $35.00 | | $35.00 | FA |
| 1082 | 5286 - 695 -    Qty Of Traffic Control Sign   **(u)** | $0.00 | $375.00 | | $375.00 | FA |
| 1083 | 5287 - 674 -    Qty Of Traffic Control Sign   **(u)** | $0.00 | $325.00 | | $325.00 | FA |
| 1084 | 5288 - 657 -    Qty Of Traffic Signs .   **(u)** | $0.00 | $325.00 | | $325.00 | FA |
| 1085 | 5289 - 699 -    Qty Of Road Signs .   **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1086 | 5290 - 653 -    Qty Of Road Signs   **(u)** | $0.00 | $35.00 | | $35.00 | FA |
| 1087 | 5291 - 684 -    Qty Of Road Signs .   **(u)** | $0.00 | $1,700.00 | | $1,700.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1088 | 5321 - 293 - 2014 Wacker WP1550AW  Plate Co - ED-C - 30086057 | (u) | $0.00 | $650.00 | | $650.00 | FA |
| 1089 | 5325 - 763 - 2014 Atlas Copco LF100  Plate - BGF052940 | (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1090 | 5328 - 426 - 2021 Northstar JPC80  Plate Co - 0Y098 | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1091 | 5329 - 581 - 2021 Northstar JPC80  Plate Co - 0Z028 | (u) | $0.00 | $425.00 | | $425.00 | FA |
| 1092 | 5361 - 868 -  Kobalt  Electric Concrete Mix - | (u) | $0.00 | $150.00 | | $150.00 | FA |
| 1093 | 5362 - 764 -  Kushlan  Electric Concrete Mi - KPR0350MP10047419 | (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1094 | 5364 - 448 - 2016 Gar-Bro 454R  Concrete Bu - 21636-C | (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 1095 | 5365 - 557 -    Concrete Bucket - | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1096 | 5367 - 759 -  Saw Devil  16 In. Walk Behind - 62004092 | (u) | $0.00 | $450.00 | | $450.00 | FA |
| 1097 | 5371 - 990 -  Stihl TS700 Cut Off Concrete  - 183495459 | (u) | $0.00 | $650.00 | | $650.00 | FA |
| 1098 | 5372 - 995 -  Stihl TS700 Cut Off Concrete  - 188944539 | (u) | $0.00 | $475.00 | | $475.00 | FA |
| 1099 | 5378 - 993 -    Qty Of Stihl TS420 Cut Off | (u) | $0.00 | $950.00 | | $950.00 | FA |
| 1100 | 5379 - 996 -    Qty Of Stihl TS420 Cut Off | (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 1101 | 5382 - 997 -  Partner  Cut Off Concrete Saw | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1102 | 5383 - 520 -  Makita MM4 Cut Off Concrete S | (u) | $0.00 | $450.00 | | $450.00 | FA |
| 1103 | 5388 - 912 -    Concrete Vibrator - WSG1T04140025 | (u) | $0.00 | $20.00 | | $20.00 | FA |
| 1104 | 5392 - 973 -    Qty Of Screeds . | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1105 | 5393 - 539 -    Qty Of Screeds . | (u) | $0.00 | $220.00 | | $220.00 | FA |
| 1106 | 5394 - 561 -    Qty Of Concrete Levelers . | (u) | $0.00 | $220.00 | | $220.00 | FA |
| 1107 | 5395 - 569 -    Qty Of Lute Rakes . | (u) | $0.00 | $425.00 | | $425.00 | FA |
| 1108 | 5396 - 572 -    Qty Of Handheld Tamperers . | (u) | $0.00 | $90.00 | | $90.00 | FA |
| 1109 | 5406 - 663 -  Central Pneumatic  42 In. Pne - 36027 | (u) | $0.00 | $30.00 | | $30.00 | FA |
| 1110 | 5408 - 599 -    Qty Of APT Pneumatic Breake | (u) | $0.00 | $450.00 | | $450.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1111 | 5409 - 598 -   Qty Of APT Pneumatic Breake | (u) | $0.00 | $120.00 | | $120.00 | FA |
| 1112 | 5410 - 866 -  APT 155 Pneumatic Breaker . - 1411683 | (u) | $0.00 | $300.00 | | $300.00 | FA |
| 1113 | 5411 - 878 -  Atlas Copco CP1210 Pneumatic - PUN010009 | (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1114 | 5412 - 830 -   Qty Of Pneumatic Breakers . | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1115 | 5420 - 896 -   Qty Of Core Drill Bits . | (u) | $0.00 | $220.00 | | $220.00 | FA |
| 1116 | 5434 - 894 -  Craftsman Perfect Mix 3000 PS | (u) | $0.00 | $70.00 | | $70.00 | FA |
| 1117 | 5445 - 583 -   Pressure Washer | (u) | $0.00 | $10.00 | | $10.00 | FA |
| 1118 | 5447 - 891 -  AP A+SC24 24 In. Rotary Surfa | (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1119 | 5466 - 976 -  US General US7580V 80 Gallon - EXTRA - 187859 | (u) | $0.00 | $600.00 | | $600.00 | FA |
| 1120 | 5486 - 758 -  Central Pneumatic  9 Gallon A - AC-014 | (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1121 | 5487 - 922 -   9 Gallon Air Compressor - AC-015 | (u) | $0.00 | $375.00 | | $375.00 | FA |
| 1122 | 5488 - 757 -  Industrial Air CTA5590856.01 - EXTRA - 3110T3140957 | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1123 | 5499 - 950 - 2013 Miller Bobcat 250  Welder - MD060967R | (u) | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1124 | 5500 - 888 - 2012 Miller Bobcat 250  Welder - MC120336R | (u) | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 1125 | 5501 - 644 -  Lincoln Eagle  Welder - U1160601144 | (u) | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 1126 | 5502 - 1018 -  Lincoln Eagle  Welder | (u) | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 1127 | 5512 - 646 -  Miller Millermatic 251 Electr - LG190339B | (u) | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 1128 | 5553 - 675 -  NorthStar 5500PPG 5.5 KW Gen - 2202438 | (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1129 | 5557 - 626 -  Ironton  4 KW Gen Set - 10181740 | (u) | $0.00 | $100.00 | | $100.00 | FA |
| 1130 | 5558 - 625 -  Ironton  4 KW Gen Set - 7200394 | (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1131 | 5562 - 807 - 2020 Champion 200969 3.65 KW G - 20OCT0503705 | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1132 | 5563 - 624 -  Champion 100216 3.65 KW Gen S | (u) | $0.00 | $130.00 | | $130.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 1133 | 5565 - 805 -  Predator  3.2 KW Gen Set | **(u)** | $0.00 | $95.00 | | $95.00 | FA |
| 1134 | 5566 - 808 -  Predator  3.2 KW Gen Set | **(u)** | $0.00 | $100.00 | | $100.00 | FA |
| 1135 | 5568 - 623 - 2020 Champion 200915 1.2 KW Ge - 20AUG2900447 | **(u)** | $0.00 | $100.00 | | $100.00 | FA |
| 1136 | 5589 - 815 - 2020 Wacker PT3A 3 In. Pump - ED-DP2 - 5100042216 | **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1137 | 5590 - 496 - 2018 Wacker Neuson PT3 3 In. P - ED-DP3 - 244433905 | **(u)** | $0.00 | $325.00 | | $325.00 | FA |
| 1138 | 5591 - 393 - 2018 Wacker Neuson PT3 3 In. P - TP08 - 24441550 | **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1139 | 5592 - 817 - 2018 Wacker PT3A 3 In. Pump - ED-DP4 - 24447396 | **(u)** | $0.00 | $375.00 | | $375.00 | FA |
| 1140 | 5593 - 810 - 2018 Wacker PT3A 3 In. Pump - ED-DP5 - 24437107 | **(u)** | $0.00 | $325.00 | | $325.00 | FA |
| 1141 | 5594 - 818 - 2018 Wacker PT3A 3 In. Pump - ED-DP6 - 24445754 | **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1142 | 5595 - 917 - 2018 Wacker PT3A 3 In. Pump - ED-DP7 - 24441386 | **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1143 | 5597 - 814 - 2016 Wacker PT3A 3 In. Pump - ED-DP8 - 24344450 | **(u)** | $0.00 | $350.00 | | $350.00 | FA |
| 1144 | 5601 - 555 - 2016 Wacker PDT3A 3 In. Diaphr - 2432114 | **(u)** | $0.00 | $20.00 | | $20.00 | FA |
| 1145 | 5603 - 556 -  Wacker PD3A 3 In. Diaphragm P - 621601887 | **(u)** | $0.00 | $10.00 | | $10.00 | FA |
| 1146 | 5604 - 812 -  Honda  3 In. Pump - WABT3083842 | **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1147 | 5605 - 554 -  Multiquip QP3TH 3 In. Pump - 3TH36453 | **(u)** | $0.00 | $250.00 | | $250.00 | FA |
| 1148 | 5606 - 553 -  Multiquip QP3TH 3 In. Pump - 3TH36430 | **(u)** | $0.00 | $130.00 | | $130.00 | FA |
| 1149 | 5607 - 809 -  Tsurumi EPT3-80HA 3 In. Pump - 35230 | **(u)** | $0.00 | $400.00 | | $400.00 | FA |
| 1150 | 5608 - 819 -  Tsurumi TE3-80HA 3 In. Pump | **(u)** | $0.00 | $170.00 | | $170.00 | FA |
| 1151 | 5609 - 823 -  Tsurumi TD6-300 3 In. Diaphra - 505337 | **(u)** | $0.00 | $1,000.00 | | $1,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1152 | 5610 - 813 -   3 In. Pump | (u) | $0.00 | $10.00 | | $10.00 | FA |
| 1153 | 5611 - 820 -  Honda WB20XT 2 In. Pump | (u) | $0.00 | $75.00 | | $75.00 | FA |
| 1154 | 5612 - 920 -  Wacker PT2A 2 In. Pump - 5689878 | (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1155 | 5613 - 892 -  Multiquip QP2TH 2 In. Pump - 2TH23843 | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1156 | 5614 - 921 -  Powerhorse  2 In. Pump | (u) | $0.00 | $15.00 | | $15.00 | FA |
| 1157 | 5615 - 824 -  Predator  1 In. Pump | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1158 | 5616 - 939 -  Predator  Self-Priming Diaphr | (u) | $0.00 | $55.00 | | $55.00 | FA |
| 1159 | 5620 - 811 -  Tsurumi  2 In. Submersible Pu - 19621605625 | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1160 | 5621 - 589 -   Qty Of Submersible Pumps | (u) | $0.00 | $180.00 | | $180.00 | FA |
| 1161 | 5632 - 706 -  Gardner Denver Gaemdra Blower - S494802 | (u) | $0.00 | $375.00 | | $375.00 | FA |
| 1162 | 5703 - 670 -   Skid Mounted Tank | (u) | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 1163 | 5705 - 801 -   Tank | (u) | $0.00 | $650.00 | | $650.00 | FA |
| 1164 | 5706 - 956 -   100 Gallon Steel Tank - 94846 | (u) | $0.00 | $80.00 | | $80.00 | FA |
| 1165 | 5707 - 899 -   100 Gallon Slip-In Tank | (u) | $0.00 | $750.00 | | $750.00 | FA |
| 1166 | 5708 - 575 -  Better Built  100 Gallon Tank - AN0283384 | (u) | $0.00 | $650.00 | | $650.00 | FA |
| 1167 | 5709 - 795 -   100 Gallon Slip-In Tank - 260726 | (u) | $0.00 | $170.00 | | $170.00 | FA |
| 1168 | 5714 - 1021 -   Waste Oil Tank | (u) | $0.00 | $700.00 | | $700.00 | FA |
| 1169 | 5715 - 1022 -   Waste Oil Tank | (u) | $0.00 | $700.00 | | $700.00 | FA |
| 1170 | 5716 - 952 -   Qty Of (3) Chelsea Poly Tan | (u) | $0.00 | $50.00 | | $50.00 | FA |
| 1171 | 5717 - 953 -  Chelsea  Poly Tank | (u) | $0.00 | $35.00 | | $35.00 | FA |
| 1172 | 5732 - 666 -   Qty Of Fuel Pumps | (u) | $0.00 | $95.00 | | $95.00 | FA |
| 1173 | 5734 - 647 -  Samson 35 Automatic Piston Pu | (u) | $0.00 | $100.00 | | $100.00 | FA |
| 1174 | 5744 - 490 -   6 Ft x 12 Ft Trench Box - SB-015 | (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 1175 | 5754 - 604 -   Qty Of 48 In. x 20 Ft Poly P | (u) | $0.00 | $4,750.00 | | $4,750.00 | FA |
| 1176 | 5755 - 611 -   Qty Of 48 In. x 20 Ft Poly - EXTRA | (u) | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 1177 | 5874 - 244 -  Modern  72 In. Rotary Mower - BH-001 - 49366 | (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1178 | 5916 - 947 -   Qty Of Weed Eaters . | (u) | $0.00 | $850.00 | | $850.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1179 | 5934 - 827 -   Qty Of Stihl Sprayers .   (u) | $0.00 | $180.00 | | $180.00 | FA |
| 1180 | 5935 - 654 -   Qty Of Handheld Sprayers .   (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1181 | 5948 - 946 -   Qty Of Weed Barrier .   (u) | $0.00 | $240.00 | | $240.00 | FA |
| 1182 | 6112 - 985 -  Caterpillar  72 In. Skid Stee   (u) | $0.00 | $800.00 | | $800.00 | FA |
| 1183 | 6125 - 680 -  John Deere  84 In. Skid Steer   (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1184 | 6148 - 369 -  Caterpillar  47 In. Skid Stee - SL-02   (u) | $0.00 | $900.00 | | $900.00 | FA |
| 1185 | 6149 - 442 -  Caterpillar  48 In. Skid Stee - 65SSFP062527   (u) | $0.00 | $700.00 | | $700.00 | FA |
| 1186 | 6150 - 422 -  2017 Caterpillar  48 In. Skid - 65SSFP055159   (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 1187 | 6177 - 447 -  Caterpillar  Q/C 54 In. Loade   (u) | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1188 | 6178 - 949 -    42 In. Hang-On Loader Backh   (u) | $0.00 | $475.00 | | $475.00 | FA |
| 1189 | 6183 - 439 -  Paladin  Q/C 96 In. Wheel Loa - C21717   (u) | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1190 | 6184 - 676 -  Caterpillar  Q/C 72 In. Wheel - C06277   (u) | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 1191 | 6187 - 269 -  JRB  Q/C 72 In. Wheel Loader - C21030 - 105401   (u) | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1192 | 6188 - 443 -  Paladin  Q/C 72 In. Wheel Loa - J0000998831   (u) | $0.00 | $3,250.00 | | $3,250.00 | FA |
| 1193 | 6191 - 423 -  Paladin  Q/C 71 In. Wheel Loa - J0000779111   (u) | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1194 | 6192 - 968 -  Paladin  Q/C 66 In. Wheel Loa   (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 1195 | 6195 - 418 -  Paladin  Q/C 60 In. Wheel Loa - C16986   (u) | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1196 | 6196 - 444 -  Paladin  Q/C 60 In. Wheel Loa - C17439   (u) | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1197 | 6197 - 445 -  Paladin  Q/C 60 In. Wheel Loa - EXTRA - C17402   (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 1198 | 6198 - 429 -  JRB  Q/C 60 In. Wheel Loader - J0000275083   (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 1199 | 6199 - 546 -  Paladin  Q/C 60 In. Wheel Loa - EXTRA - C17400   (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1200 | 6200 - 438 -  JRB  Q/C 60 In. Wheel Loader  -  J0000405521 **(u)** | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1201 | 6201 - 549 -  JRB  Q/C 60 In. Wheel Loader  -  J0000275071 **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 1202 | 6202 - 441 -  JRB  Q/C 60 In. Wheel Loader  -  EXTRA - C17394 **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 1203 | 6203 - 796 -  JRB  Q/C 60 In. Wheel Loader  -  EXTRA - C17403 **(u)** | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1204 | 6205 - 967 -   Q/C 54 In. Wheel Loader For **(u)** | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 1205 | 6206 - 432 -   Q/C 53 In. Wheel Loader For **(u)** | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 1206 | 6219 - 905 -   Extendable Equipment Boom **(u)** | $0.00 | $650.00 | | $650.00 | FA |
| 1207 | 6231 - 467 -  Comaco CTCP-7300 Concrete  Mol - 635612 **(u)** | $0.00 | $425.00 | | $425.00 | FA |
| 1208 | 6233 - 469 -  Gomaco GTCP-12162 Concrete  Mu **(u)** | $0.00 | $110.00 | | $110.00 | FA |
| 1209 | 6234 - 413 -   Concrete Mule . **(u)** | $0.00 | $65.00 | | $65.00 | FA |
| 1210 | 6235 - 1014 -  Gomaco GTCP-9337 Concrete  Mol - 635612 **(u)** | $0.00 | $55.00 | | $55.00 | FA |
| 1211 | 6236 - 1015 -   Qty Of Extensions . **(u)** | $0.00 | $15.00 | | $15.00 | FA |
| 1212 | 6237 - 630 -   7 Ft Broom . **(u)** | $0.00 | $200.00 | | $200.00 | FA |
| 1213 | 6238 - 631 -   7 Ft Broom . **(u)** | $0.00 | $190.00 | | $190.00 | FA |
| 1214 | 6239 - 635 -   Qty Of (2) 16 In. Auger Bit **(u)** | $0.00 | $10.00 | | $10.00 | FA |
| 1215 | 6240 - 885 -   Qty Of Paver Skis . **(u)** | $0.00 | $65.00 | | $65.00 | FA |
| 1216 | 6250 - 446 - 2019 Striker TNB7J  Excavator  -  12585 **(u)** | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1217 | 6255 - 677 -  WB  72 In. Cleanup Excavator **(u)** | $0.00 | $475.00 | | $475.00 | FA |
| 1218 | 6261 - 679 -  Hensley  42 In. Excavator Buc **(u)** | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 1219 | 6264 - 987 -  Hensley  36 In. Excavator Buc **(u)** | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 1220 | 6265 - 678 -  CP  24 In. Excavator Bucket  -  126277561 **(u)** | $0.00 | $400.00 | | $400.00 | FA |
| 1221 | 6266 - 988 -  Fleco  24 In. Excavator Bucke **(u)** | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 1222 | 6267 - 607 -  Strickland  Q/C 12 In. Excava  -  3038207L **(u)** | $0.00 | $750.00 | | $750.00 | FA |
| 1223 | 6286 - 906 -   Qty Of Rigging Supplies . **(u)** | $0.00 | $210.00 | | $210.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1224 | 6287 - 643 - Qty Of Rigging Supplies . (u) | $0.00 | $500.00 | | $500.00 | FA |
| 1225 | 6288 - 927 - Qty Of Sling (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1226 | 6289 - 691 - Qty Of Slings (u) | $0.00 | $45.00 | | $45.00 | FA |
| 1227 | 6290 - 591 - Qty Of Slings (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1228 | 6291 - 593 - Qty Of Slings (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1229 | 6292 - 594 - Qty Of Slings (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1230 | 6293 - 588 - Penco Sling (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1231 | 6294 - 669 - Sling (u) | $0.00 | $5.00 | | $5.00 | FA |
| 1232 | 6295 - 637 - Qty Of Slings (u) | $0.00 | $80.00 | | $80.00 | FA |
| 1233 | 6296 - 595 - Qty Of Lifting Chain (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1234 | 6297 - 590 - Qty Of Lifting Chain (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1235 | 6298 - 821 - Qty Of Chain (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1236 | 6299 - 642 - Qty Of Clevises . (u) | $0.00 | $475.00 | | $475.00 | FA |
| 1237 | 6305 - 419 - 14 Ft Portable Rolling Stra (u) | $0.00 | $200.00 | | $200.00 | FA |
| 1238 | 6347 - 951 - 6 Ft Truck Canopy (u) | $0.00 | $10.00 | | $10.00 | FA |
| 1239 | 6348 - 979 - Qty Of Tonneau Covers . (u) | $0.00 | $15.00 | | $15.00 | FA |
| 1240 | 6349 - 698 - Tool Box . (u) | $0.00 | $40.00 | | $40.00 | FA |
| 1241 | 6350 - 632 - Tractor Supply 48 In. Steel (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1242 | 6351 - 701 - Tractor Supply 48 In. Steel (u) | $0.00 | $230.00 | | $230.00 | FA |
| 1243 | 6352 - 686 - Tractor Supply Tool Box . (u) | $0.00 | $15.00 | | $15.00 | FA |
| 1244 | 6353 - 633 - Qty Of (2) Northern 48 In. (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1245 | 6361 - 798 - Caterpillar C3.3 Engine (u) | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1246 | 6386 - 964 - Honda GX630 Engine (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 1247 | 6397 - 887 - Qty Of Tires (u) | $0.00 | $250.00 | | $250.00 | FA |
| 1248 | 6399 - 908 - Qty Of (4) 18 In. Rims (u) | $0.00 | $55.00 | | $55.00 | FA |
| 1249 | 6400 - 909 - Qty Of (4) 18 In. Rim (u) | $0.00 | $55.00 | | $55.00 | FA |
| 1250 | 6406 - 541 - Qty Of Wirtgen W6-G/20X2 Car (u) | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1251 | 6407 - 603 - Qty Of Wirtgen W6-G/20X2 Car (u) | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 1252 | 6408 - 919 - Qty Of Roadtec Bits . (u) | $0.00 | $1,900.00 | | $1,900.00 | FA |
| 1253 | 6429 - 660 - Qty Of Dump Cylinders (u) | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 1254 | 6431 - 799 - Qty Of Hydra Kool Hydraulic (u) | $0.00 | $5.00 | | $5.00 | FA |
| 1255 | 6432 - 895 - Berkley PTO Pump (u) | $0.00 | $35.00 | | $35.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1256 | 6433 - 620 -   Qty Of Equipment Seats . | (u) | $0.00 | $200.00 | | $200.00 | FA |
| 1257 | 6434 - 800 -   Qty Of Equipment Seats Part | (u) | $0.00 | $220.00 | | $220.00 | FA |
| 1258 | 6437 - 580 -   Ford  Truck Hood | (u) | $0.00 | $80.00 | | $80.00 | FA |
| 1259 | 6438 - 618 -   Truck Bumper | (u) | $0.00 | $55.00 | | $55.00 | FA |
| 1260 | 6442 - 928 -   Qty Of Equipment Parts . | (u) | $0.00 | $300.00 | | $300.00 | FA |
| 1261 | 6443 - 578 -   Qty Of Truck Parts . | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1262 | 6444 - 872 -   Qty Of Truck Parts . | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1263 | 6445 - 659 -   Qty Of Truck Parts. | (u) | $0.00 | $130.00 | | $130.00 | FA |
| 1264 | 6446 - 688 -   Qty Of Truck Parts . | (u) | $0.00 | $375.00 | | $375.00 | FA |
| 1265 | 6447 - 641 -   Qty Of Truck Parts . | (u) | $0.00 | $40.00 | | $40.00 | FA |
| 1266 | 6448 - 658 -   Qty Of Truck Parts. | (u) | $0.00 | $30.00 | | $30.00 | FA |
| 1267 | 6449 - 585 -   Qty Of Truck Parts . | (u) | $0.00 | $20.00 | | $20.00 | FA |
| 1268 | 6450 - 828 -   Qty Of Truck Parts . | (u) | $0.00 | $40.00 | | $40.00 | FA |
| 1269 | 6452 - 980 -  Bend Pak  4 Post Lift . | (u) | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 1270 | 6463 - 933 -  Torin  40 Ton Press | (u) | $0.00 | $850.00 | | $850.00 | FA |
| 1271 | 6464 - 970 -  TriStar  Drill Press | (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1272 | 6469 - 932 -  Central Purchasing  4.5 In. B - 5 | (u) | $0.00 | $275.00 | | $275.00 | FA |
| 1273 | 6470 - 563 -  Carlyle  1500 Lb Hydraulic Wh | (u) | $0.00 | $500.00 | | $500.00 | FA |
| 1274 | 6472 - 558 -   2 Ton Engine Hoist | (u) | $0.00 | $170.00 | | $170.00 | FA |
| 1275 | 6473 - 705 -   1 Ton Engine Stand . | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1276 | 6475 - 797 -   Transmission Jack | (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1277 | 6476 - 492 -   Jack | (u) | $0.00 | $20.00 | | $20.00 | FA |
| 1278 | 6477 - 914 -   Hydraulic Jack | (u) | $0.00 | $5.00 | | $5.00 | FA |
| 1279 | 6478 - 562 -   Qty Of Jacks | (u) | $0.00 | $475.00 | | $475.00 | FA |
| 1280 | 6479 - 634 -   Qty Of Jacks | (u) | $0.00 | $600.00 | | $600.00 | FA |
| 1281 | 6480 - 822 -   Qty Of Jacks | (u) | $0.00 | $60.00 | | $60.00 | FA |
| 1282 | 6481 - 877 -   Jack Stand . | (u) | $0.00 | $140.00 | | $140.00 | FA |
| 1283 | 6482 - 938 -   Qty Of 5 Ft Jack Stands . | (u) | $0.00 | $70.00 | | $70.00 | FA |
| 1284 | 6484 - 943 -  Cooltech 34288 Refrigerant Sy - 322945 | (u) | $0.00 | $1,800.00 | | $1,800.00 | FA |
| 1285 | 6485 - 910 -  Ranger RT15X Transmission Flu - 115028 | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1286 | 6486 - 621 -  Eagle 1932 30 Gallon Safety S | (u) | $0.00 | $600.00 | | $600.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1287 | 6487 - 931 -  Fireproof Safety Cabinet .  (u) | $0.00 | $700.00 | | $700.00 | FA |
| 1288 | 6488 - 1016 -  Fire Proof Safety Storage C  (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1289 | 6492 - 803 -  Cool-Space CS636VD 36 In. Eva  (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1290 | 6499 - 648 -  Qty Of 36 In. Fans  (u) | $0.00 | $275.00 | | $275.00 | FA |
| 1291 | 6500 - 875 -  Qty Of Shop Fans  (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1292 | 6502 - 652 -  Qty Of Air Blowers .  (u) | $0.00 | $550.00 | | $550.00 | FA |
| 1293 | 6504 - 945 -  Master MH140TKFA 140000 BTU H  (u) | $0.00 | $120.00 | | $120.00 | FA |
| 1294 | 6506 - 622 -  Qty Of (2) Craftsman 80000  (u) | $0.00 | $190.00 | | $190.00 | FA |
| 1295 | 6581 - 886 -  Qty Of Pipe  (u) | $0.00 | $30.00 | | $30.00 | FA |
| 1296 | 6582 - 925 -  Qty Of (2) Pipe Plugs .  (u) | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 1297 | 6583 - 596 -  Mueller  Qty Of 2 In. Wedge G  (u) | $0.00 | $250.00 | | $250.00 | FA |
| 1298 | 6584 - 638 -  EBAA Iron 1100HV Qty Of Mecha  (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1299 | 6585 - 639 -  EBAA Iron 1100HV Qty Of Mecha  (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1300 | 6586 - 870 -  Qty Of Mechanical Joint Res  (u) | $0.00 | $300.00 | | $300.00 | FA |
| 1301 | 6587 - 692 -  Qty Of Pipe Restraints .  (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1302 | 6588 - 694 -  Qty Of 22.5 In. Flexible Pip  (u) | $0.00 | $5.00 | | $5.00 | FA |
| 1303 | 6589 - 924 -  Qty Of (2) 38 In. Pipe Conn  (u) | $0.00 | $0.00 | | $0.00 | FA |
| 1304 | 6590 - 629 -  Qty Of Pipe Fittings & Part  (u) | $0.00 | $210.00 | | $210.00 | FA |
| 1305 | 6591 - 649 -  Qty Of Pipe Fittings .  (u) | $0.00 | $325.00 | | $325.00 | FA |
| 1306 | 6592 - 664 -  Qty Of Pipe Fittings Miscel  (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1307 | 6593 - 560 -  Qty Of Pipe Fittings .  (u) | $0.00 | $55.00 | | $55.00 | FA |
| 1308 | 6594 - 696 -  Qty Of Pipe Gaskets .  (u) | $0.00 | $0.00 | | $0.00 | FA |
| 1309 | 6595 - 577 -  Qty Of Discharge Hose  (u) | $0.00 | $275.00 | | $275.00 | FA |
| 1310 | 6596 - 958 -  Qty Of Discharged Hose  (u) | $0.00 | $650.00 | | $650.00 | FA |
| 1311 | 6597 - 959 -  Qty Of Discharged Hose  (u) | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 1312 | 6598 - 960 -  Qty Of Hose  (u) | $0.00 | $200.00 | | $200.00 | FA |
| 1313 | 6601 - 570 -  Qty Of Water Keys .  (u) | $0.00 | $50.00 | | $50.00 | FA |
| 1314 | 6602 - 984 -  Qty Of Chains & Ratchets .  (u) | $0.00 | $700.00 | | $700.00 | FA |
| 1315 | 6603 - 983 -  Qty Of Chains & Ratchets .  (u) | $0.00 | $600.00 | | $600.00 | FA |
| 1316 | 6604 - 592 -  Qty Of Chains .  (u) | $0.00 | $500.00 | | $500.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1317 | 6605 - 582 -   Qty Of Chains . **(u)** | $0.00 | $550.00 | | $550.00 | FA |
| 1318 | 6606 - 636 -   Qty Of Rigging Supplies . **(u)** | $0.00 | $325.00 | | $325.00 | FA |
| 1319 | 6611 - 650 -   Qty Of Grease Guns . **(u)** | $0.00 | $5.00 | | $5.00 | FA |
| 1320 | 6612 - 586 -   Qty Of Power Tools . **(u)** | $0.00 | $170.00 | | $170.00 | FA |
| 1321 | 6613 - 871 -   Qty Of Power Tools . **(u)** | $0.00 | $200.00 | | $200.00 | FA |
| 1322 | 6615 - 907 -   Qty Of Contractor Tools Mis **(u)** | $0.00 | $200.00 | | $200.00 | FA |
| 1323 | 6617 - 915 -   Qty Of Tools . **(u)** | $0.00 | $110.00 | | $110.00 | FA |
| 1324 | 6618 - 428 -   Qty Of Post Hole Diggers . **(u)** | $0.00 | $95.00 | | $95.00 | FA |
| 1325 | 6619 - 430 -   Qty Of Shovels . **(u)** | $0.00 | $240.00 | | $240.00 | FA |
| 1326 | 6620 - 568 -   Qty Of Shovels . **(u)** | $0.00 | $170.00 | | $170.00 | FA |
| 1327 | 6621 - 573 -   Qty Of Shovels . **(u)** | $0.00 | $190.00 | | $190.00 | FA |
| 1328 | 6622 - 574 -   Qty Of Shovels . **(u)** | $0.00 | $220.00 | | $220.00 | FA |
| 1329 | 6623 - 559 -   Qty Of Brooms . **(u)** | $0.00 | $100.00 | | $100.00 | FA |
| 1330 | 6624 - 571 -   Qty Of Rakes . **(u)** | $0.00 | $180.00 | | $180.00 | FA |
| 1331 | 6625 - 665 -   Qty Of Hand Tools . **(u)** | $0.00 | $450.00 | | $450.00 | FA |
| 1332 | 6626 - 693 -   Qty Of Hand Tools . **(u)** | $0.00 | $60.00 | | $60.00 | FA |
| 1333 | 6627 - 437 -   Qty Of Hand Tools . **(u)** | $0.00 | $425.00 | | $425.00 | FA |
| 1334 | 6628 - 673 -   Qty Of Hand Tools . **(u)** | $0.00 | $25.00 | | $25.00 | FA |
| 1335 | 6629 - 884 -   Qty Of Hand Tools . **(u)** | $0.00 | $10.00 | | $10.00 | FA |
| 1336 | 6630 - 913 -   Qty Of Hand Tools . **(u)** | $0.00 | $210.00 | | $210.00 | FA |
| 1337 | 6631 - 628 -   Qty Of Hand Tools . **(u)** | $0.00 | $600.00 | | $600.00 | FA |
| 1338 | 6632 - 941 -   Qty Of Hand Tools . **(u)** | $0.00 | $200.00 | | $200.00 | FA |
| 1339 | 6633 - 942 -   Qty Of Hand Tools . **(u)** | $0.00 | $60.00 | | $60.00 | FA |
| 1340 | 6634 - 893 -   Qty Of Contractor Supplies **(u)** | $0.00 | $150.00 | | $150.00 | FA |
| 1341 | 6635 - 435 -   Qty Of Contractor Supplies **(u)** | $0.00 | $130.00 | | $130.00 | FA |
| 1342 | 6636 - 883 -   Qty Of Contractor Supplies **(u)** | $0.00 | $80.00 | | $80.00 | FA |
| 1343 | 6637 - 869 -   Qty Of Contractor Supplies **(u)** | $0.00 | $150.00 | | $150.00 | FA |
| 1344 | 6638 - 690 -   Qty Of Parts Bins . **(u)** | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 1345 | 6639 - 685 -   Qty Of Bolt Bins . **(u)** | $0.00 | $2,100.00 | | $2,100.00 | FA |
| 1346 | 6640 - 662 -   Bolt Bin . **(u)** | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 1347 | 6641 - 865 -   Qty Of Tool Cabinets **(u)** | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 1348 | 6642 - 656 -   Tool Box **(u)** | $0.00 | $5.00 | | $5.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1349 | 6643 - 661 -   Push Cart . **(u)** | $0.00 | $130.00 | | $130.00 | FA |
| 1350 | 6644 - 672 -   Qty Of Rebar Cutting/Bendin **(u)** | $0.00 | $700.00 | | $700.00 | FA |
| 1351 | 6645 - 529 -   Qty Of Meauring Tools . **(u)** | $0.00 | $400.00 | | $400.00 | FA |
| 1352 | 6646 - 937 -   Topside Creeper Mechanics D **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| 1353 | 6647 - 898 -   Qty Of Steel Saw Horse . **(u)** | $0.00 | $95.00 | | $95.00 | FA |
| 1354 | 6648 - 957 -   Qty Of Ladder **(u)** | $0.00 | $550.00 | | $550.00 | FA |
| 1355 | 6649 - 954 -   Qty Of (4) Radio Carts . **(u)** | $0.00 | $140.00 | | $140.00 | FA |
| 1356 | 6657 - 687 -   Qty Of Lights . **(u)** | $0.00 | $25.00 | | $25.00 | FA |
| 1357 | 6658 - 689 -   Qty Of Wire . **(u)** | $0.00 | $150.00 | | $150.00 | FA |
| 1358 | 6659 - 874 -   Qty Of Wire . **(u)** | $0.00 | $190.00 | | $190.00 | FA |
| 1359 | 6660 - 566 -   Qty Of Extension Cords . **(u)** | $0.00 | $110.00 | | $110.00 | FA |
| 1360 | 6661 - 935 -   Qty Of Electrical Supplies **(u)** | $0.00 | $60.00 | | $60.00 | FA |
| 1361 | 6662 - 1020 -   Qty Of Welding Supplies . **(u)** | $0.00 | $210.00 | | $210.00 | FA |
| 1362 | 6663 - 940 -   Qty Of Welding Carts . **(u)** | $0.00 | $325.00 | | $325.00 | FA |
| 1363 | 6672 - 538 -   Qty Of Welding Supplies . **(u)** | $0.00 | $475.00 | | $475.00 | FA |
| 1364 | 6673 - 890 -  Coxreels TSHLN575BBX Hose Ree - 680326 **(u)** | $0.00 | $85.00 | | $85.00 | FA |
| 1365 | 6675 - 982 -  Dixie-Narco  Soda Machine . **(u)** | $0.00 | $230.00 | | $230.00 | FA |
| 1366 | 6680 - 671 -   Qty Of String Grade Stakes **(u)** | $0.00 | $600.00 | | $600.00 | FA |
| 1367 | 6681 - 597 -   Qty Of Quickcrete Mortar Mi **(u)** | $0.00 | $170.00 | | $170.00 | FA |
| 1368 | 6682 - 617 -   Qty Of Quickcrete Black Top **(u)** | $0.00 | $210.00 | | $210.00 | FA |
| 1369 | 6683 - 668 -   Qty Of Blacklidge SS-1H Asph **(u)** | $0.00 | $500.00 | | $500.00 | FA |
| 1370 | 6684 - 802 -   Qty Of Sealant . **(u)** | $0.00 | $110.00 | | $110.00 | FA |
| 1371 | 6685 - 926 -   Qty Of Sealant . **(u)** | $0.00 | $15.00 | | $15.00 | FA |
| 1372 | 6686 - 682 -   Qty Of Tack Strip . **(u)** | $0.00 | $10.00 | | $10.00 | FA |
| 1373 | 6687 - 697 -   Qty Of Plastic Rolls . **(u)** | $0.00 | $150.00 | | $150.00 | FA |
| 1374 | 6688 - 651 -   42 In. Culvert . **(u)** | $0.00 | $65.00 | | $65.00 | FA |
| 1375 | 6689 - 882 -   2 Ft Metal Bars . **(u)** | $0.00 | $240.00 | | $240.00 | FA |
| 1376 | 6690 - 616 -   Qty Of 2 In. Bricks . **(u)** | $0.00 | $210.00 | | $210.00 | FA |
| 1377 | 6692 - 587 -   Qty Of Fuel Cans . **(u)** | $0.00 | $180.00 | | $180.00 | FA |
| 1378 | 6693 - 576 -   Qty Of Fuel Cans . **(u)** | $0.00 | $70.00 | | $70.00 | FA |
| 1379 | 6694 - 867 -   Qty Of Garbage Bins . **(u)** | $0.00 | $15.00 | | $15.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | §341(a) Meeting Date: | 10/12/2021 |
| | | Claims Bar Date: | 11/12/2021 |

| | | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|
| | | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1380 | 6696 - 974 -   Qty Of Racks . | | (u) | $0.00 | $20.00 | | $20.00 | FA |
| 1381 | 6698 - 700 -   Qty Of Safety Supplies | | (u) | $0.00 | $160.00 | | $160.00 | FA |
| 1382 | 6699 - 972 -   Qty Of Nails . | | (u) | $0.00 | $15.00 | | $15.00 | FA |
| 1383 | 6700 - 826 -   Qty Of Parts . | | (u) | $0.00 | $190.00 | | $190.00 | FA |
| 1384 | 6701 - 829 -   Qty Of Parts . | | (u) | $0.00 | $240.00 | | $240.00 | FA |
| 1385 | 6702 - 793 -   Qty Of Parts . | | (u) | $0.00 | $375.00 | | $375.00 | FA |
| 1386 | 6703 - 794 -   Qty Of Parts . | | (u) | $0.00 | $45.00 | | $45.00 | FA |
| 1387 | 6704 - 929 -   Qty Of Parts . | | (u) | $0.00 | $220.00 | | $220.00 | FA |
| 1388 | 6705 - 936 -   Qty Of Parts . | | (u) | $0.00 | $65.00 | | $65.00 | FA |
| 1389 | 6706 - 923 -   Qty Of Parts . | | (u) | $0.00 | $200.00 | | $200.00 | FA |
| 1390 | 6707 - 579 -   Qty Of Parts . | | (u) | $0.00 | $240.00 | | $240.00 | FA |
| 1391 | 6708 - 567 -   Qty Of Parts . | | (u) | $0.00 | $240.00 | | $240.00 | FA |
| 1392 | 6709 - 640 -   Qty Of Parts . | | (u) | $0.00 | $80.00 | | $80.00 | FA |
| 1393 | 6710 - 975 -   Qty Of Parts . | | (u) | $0.00 | $60.00 | | $60.00 | FA |
| 1394 | 6711 - 873 -   Qty Of Parts . | | (u) | $0.00 | $275.00 | | $275.00 | FA |
| 1395 | 6712 - 971 -   Qty Of Parts . | | (u) | $0.00 | $10.00 | | $10.00 | FA |
| 1396 | 6713 - 977 -   Qty Of Parts . | | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1397 | 6714 - 667 -   Qty Of Parts . | | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1398 | 6715 - 986 -   Qty Of Parts . | | (u) | $0.00 | $110.00 | | $110.00 | FA |
| 1399 | 6716 - 978 -   Qty Of Parts . | | (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1400 | 6717 - 930 -   Qty Of Wooden Ground Stakes | | (u) | $0.00 | $180.00 | | $180.00 | FA |
| 1401 | 7052 - 216 -   Trailmobile A34A-4CAW 45 Ft x - K97246 | | (u) | $0.00 | $900.00 | | $900.00 | FA |
| 1402 | 7082 - 450 -   Milwaukee Dymodril 6 In. Port - 798C316500004 | | (u) | $0.00 | $4,000.00 | | $4,250.00 | FA |
| 1403 | 7185 - 600 -    45 Ft Container - CZZU9085612 | | (u) | $0.00 | $4,250.00 | | $4,250.00 | FA |
| 1404 | 7218 - 544 -   Mobile Mini  10 Ft Container - | | (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 1405 | 7219 - 606 -   Mobile Mini  10 Ft Container - | | (u) | $0.00 | $1,100.00 | | $1,100.00 | FA |
| 1406 | 7220 - 765 -    10 Ft Container - | | (u) | $0.00 | $800.00 | | $800.00 | FA |
| 1407 | 7229 - 847 - 2019 Kubota L4760 Broom Tracto - BT-029 - KBUL5CHCPK8G42744 | | (u) | $0.00 | $14,500.00 | | $14,500.00 | FA |
| 1408 | 7306 - 806 -   Champion 100216 Gen Set . | | (u) | $0.00 | $25.00 | | $25.00 | FA |
| 1409 | 7319 - 897 -   Qty Of Welders . | | (u) | $0.00 | $1,600.00 | | $1,600.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1410 | 7329 - 846 -  Mack AMI 370 Engine .  **(u)** | $0.00 | $950.00 | | $950.00 | FA |
| 1411 | 7330 - 889 -   V8 Engine .  **(u)** | $0.00 | $20.00 | | $20.00 | FA |
| 1412 | 5214 A - 1042 -   96 In. x 48 In. Table .  **(u)** | $0.00 | $550.00 | | $550.00 | FA |
| 1413 | 5285 V - 1032 -   Qty Of Concrete Barricades  **(u)** | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 1414 | 5292 V - 1034 -   Qty Of Guard Rails .  **(u)** | $0.00 | $140.00 | | $140.00 | FA |
| 1415 | 5718 A - 1026 -  Flotec  2 Gallon Water Tank  **(u)** | $0.00 | $5.00 | | $5.00 | FA |
| 1416 | 5743 A - 1039 -   8 Ft x 20 Ft Trench Box  **(u)** | $0.00 | $4,250.00 | | $4,250.00 | FA |
| 1417 | 5745 A - 1052 -   4 Ft x 8 Ft Trench Box  **(u)** | $0.00 | $750.00 | | $750.00 | FA |
| 1418 | 5745 B - 1053 -   4 Ft x 8 Ft Trench Box  **(u)** | $0.00 | $750.00 | | $750.00 | FA |
| 1419 | 5755 A - 1054 -   16 In. x 20 Ft Steel Pipe - EXTRA  **(u)** | $0.00 | $220.00 | | $220.00 | FA |
| 1420 | 6150 A - 1027 -  Caterpillar  48 In. Skid Stee  **(u)** | $0.00 | $850.00 | | $850.00 | FA |
| 1421 | 6202 A - 1025 -  JRB  Q/C 57 In. Wheel Loader - EXTRA - J0000445141  **(u)** | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 1422 | 6225 A - 1043 -   95 In. Fork Extension .  **(u)** | $0.00 | $35.00 | | $35.00 | FA |
| 1423 | 6235 B - 1047 -   Qty Of Curb Molds .  **(u)** | $0.00 | $55.00 | | $55.00 | FA |
| 1424 | 6235 D - 1036 -   Qty Of Curb Molds .  **(u)** | $0.00 | $5.00 | | $5.00 | FA |
| 1425 | 6238 A - 1045 -   Qty Of Broom Bristles .  **(u)** | $0.00 | $5.00 | | $5.00 | FA |
| 1426 | 6345 A - 1041 -   8 Ft Pickup Truck Box  **(u)** | $0.00 | $30.00 | | $30.00 | FA |
| 1427 | 6405 B - 1049 -   Qty Of Cutting Edges  **(u)** | $0.00 | $400.00 | | $400.00 | FA |
| 1428 | 6442 A - 1031 -   Qty Of Equipment Parts .  **(u)** | $0.00 | $10.00 | | $10.00 | FA |
| 1429 | 6452 A - 1038 -  Bend Pak  Lift .  **(u)** | $0.00 | $650.00 | | $650.00 | FA |
| 1430 | 6470 A - 1040 -   2 Ton Portable Hoist .  **(u)** | $0.00 | $700.00 | | $700.00 | FA |
| 1431 | 6598 A - 1030 -   Qty Of  Hose  **(u)** | $0.00 | $5.00 | | $5.00 | FA |
| 1432 | 6637 A - 1044 -   Qty Of Contractor Supplies  **(u)** | $0.00 | $25.00 | | $25.00 | FA |
| 1433 | 6637 B - 1046 -   Qty Of Contractor Supplies  **(u)** | $0.00 | $55.00 | | $55.00 | FA |
| 1434 | 6637 C - 1048 -   Qty Of Shop Supplies .  **(u)** | $0.00 | $300.00 | | $300.00 | FA |
| 1435 | 6693 A - 1037 -   Qty Fuel Cans .  **(u)** | $0.00 | $350.00 | | $350.00 | FA |
| 1436 | 6714 V - 1033 -   Qty Of I-Beams .  **(u)** | $0.00 | $37,000.00 | | $37,000.00 | FA |
| 1437 | 6719 F - 1029 -   Qty Of Ball Hitches .  **(u)** | $0.00 | $425.00 | | $425.00 | FA |
| 1438 | 6719 G - 1050 -   Qty Of Spill Containment Tu  **(u)** | $0.00 | $475.00 | | $475.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | | §341(a) Meeting Date: | 10/12/2021 |
| | | | | Claims Bar Date: | 11/12/2021 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1439 | miscellaneous shop and safety supplies and equipment (including aerosol paint, hard hats, signs, one chain saw, and work gloves) **(u)** | $0.00 | $622.50 | | $622.50 | FA |
| 1440 | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | Unknown | $23,110.50 | | $23,110.50 | FA |
| 1441 | Barrier Wall **(u)** | Unknown | $541,384.00 | | $541,384.00 | FA |
| 1442 | Claim for damage to DAB Contructors's property as a result of a car accident **(u)** | Unknown | $2,214.26 | | $2,214.26 | FA |
| 1443 | Stinger Concrete Skid Steer **(u)** | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 1444 | Spectra Precision DG511 Pipe 7925 **(u)** | $0.00 | $2,750.00 | | $2,750.00 | FA |
| 1445 | Q/C 116 In. Wheel Loader Ra **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 1446 | 2012 JRB C15380 Q/C 108 In. Wh AKR20070 **(u)** | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 1447 | EZ Pull 14 Ft x 84 In. T/A E 5NHUSE4216U211050 **(u)** | $0.00 | $1,800.00 | | $1,800.00 | FA |
| 1448 | Other Miscellaneous Tools, Attachments and Accessories see doc #65 **(u)** | $0.00 | $4,960.00 | | $7,885.00 | FA |
| 1449 | 2020 Tax Refund **(u)** | Unknown | $3,014.63 | | $3,014.63 | FA |
| 1450 | Refund of Retainer from Smith Currie & Hancock LLC **(u)** | Unknown | $2,500.00 | | $2,500.00 | FA |
| 1451 | Dade City (Pasco County) Utilities Refund **(u)** | Unknown | $1,728.58 | | $1,728.58 | FA |
| 1452 | Rinnovo Management LLC **(u)** | Unknown | $19,719.86 | | $19,719.86 | FA |
| 1453 | Credit on AMEX card **(u)** | Unknown | $18,188.42 | | $18,188.42 | FA |
| 1454 | Ford Motor Credit **(u)** | Unknown | $54.66 | | $54.66 | FA |
| 1455 | Scrap Metal **(u)** | Unknown | $3,066.00 | | $3,066.00 | FA |
| 1456 | Florida Governmental Utility Authority **(u)** | Unknown | $643.82 | | $643.82 | FA |
| 1457 | Central Florida Electric Cooperative, INC **(u)** | Unknown | $79.19 | | $0.00 | FA |
| 1458 | Payment for reimbursement of repair of barricade wall from accident on 10/7/20 **(u)** | Unknown | $6,444.97 | | $6,444.97 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $22,708.16 | Unknown |

**TOTALS (Excluding unknown value)**                                                                                     **Gross Value of Remaining Asset**

$19,730,786.28        $53,782,029.92                        $33,749,581.20        $6,031,411.69

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

11/17/2021

9/13/21-Application to Employ Ryan E. Davis and the law firm of Winderweedle, Haines, Ward & Woodman, P.A. as Special Counsel

9/15/21-Application to Employ Hal A. Levenberg, CIRA, CFE and the firm of Yip Associates as Financial Advisors

9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15

9/20/21-Order Approving Application to Employ/Retain Hal Levenberg , CIRA, CFE as Financial Advisors to Trustee

9/21/21-Order Approving Application to Employ/Retain Ryan E. Davis and the law firm of Winderweedle, Haines, Ward & Woodman, P.A. as Special Counsel Nunc Pro Tunc to September 7, 2021

9/27/21-Application to Employ Ritchie Bros. Auctioneers (America) Inc. as Auctioneer

9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50

10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65

10/13/21-Order Approving Application to Employ/Retain Ritchie Bros. Auctioneers (America) Inc. as Auctioneer

10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86

10/26/21-Application to Employ Greg Farner and the firm of Bay Area Auction Services, Inc. as Auctioneer

10/26/21-Motion to Extend Time to Assume or Reject Hernando County Lease DE#90

10/27/21-Motion to Extend Time to Assume or Reject the Site Lease with Miller Brothers Tires DE#92

10/27/21-Motion to Sell. Property description: certain vehicles and miscellaneous shop and safety supplies and equipment (including aerosol paint, hard hats, signs, one chain saw, and work gloves). (Bay Area Auction) Doc #93

10/27/21-Application to Employ Ravinder Bahl & Spectrum Realty Partners, Inc. as Real Estate Agent

10/28/21-Order Approving Application to Employ/Retain Ravinder Kumar Bahl, PA & Spectrum Realty Partners, Inc. as Real Estate Agent

10/29/21-Agreed Order Granting Motion to Extend Time to Assume or Reject the Site Lease with Miller Brothers Tires (Extended Until April 1, 2022)

10/29/21-Motion to Make Direct Payments to Secured Creditor Hernando County, Florida regarding Real Property located at 3301 Northeast Parkway, Spring Hill, FL 34604 doc #103

11/2/21-Order Approving Application to Employ/Retain Gregory L. Farner r and Bay Area Auction Services, Inc. ("Auctioneer") (Related Doc # 88). DE#108

11/2/21-Motion to Sell. Property description: Ring construction equipment. Free and Clear of Liens, Claims, and Interests doc #110

11/2/21-Agreed Order Granting Motion to Extend Time to Assume or Reject Hernando County Lease

11/17/21-Order Granting Direct Payments to Secured Creditor Hernando County Florida (Related Doc # 103) DE#132

11/17/21-Order Granting Motion To Sell Certain Assets Free and Clear of Liens, Claims, and Interests and Request to Shorten Notice Period (Related Doc # 93) (Bay Area Auction) DE#133

12/7/21-Application to Employ Andrew J. Kobza and Florida Aerial Survey Technologies, LLC as Surveyors DE#149

12/8/21-Order Approving Application to Employ/Retain Andrew J. Kobza as Surveyor (Related Doc # 149) DE#153

12/8/21-Motion/Application to Pay IT Consulting and Other Services Necessary to Maintain the Estate DE#154

12/2/21-Order Granting Motion To Pay IT Consulting and Other Services Necessary to Maintain the Estate (Related Doc # 154). DE#161

12/22/21-Order Granting Motion To Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 110) DE#162

1/14/22-Motion to Satisfy Certain Liens from Auction Proceeds DE#177

1/21/22-Motion to Sell. Property description: Certain Estate Acquired Assets, including the Leesburg Asphalt Plant and the Hernando Asphalt Plant, and their respective aggregate materials inventory and related personal property DE#180

| | | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| For the Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| §341(a) Meeting Date: | 10/12/2021 |
| Claims Bar Date: | 11/12/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191

2/9/22-Notice of Filing Auction Report of Bay Area Auction Services, Inc DE#195

2/9/22-Notice of Filing Owner's Detail Report from Ritchie Bros. Auction DE#196

2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191) DE#204

2/17/22-Order Granting Motion To Sell Certain Acquired Assets Free and Clear of Liens, Claims, Rights, Encumbrances and Interests, to Establish and Approve of Bidding and Notice Procedures, to Establish and Approve of Assignment and Assumption Procedures, and for Other Related Relief (Related Doc # 180) DE#205

2/23/22-Order Granting Motion to Satisfy Certain Liens from Auction Proceeds (Related Doc # 177) DE#215

3/7/22-Motion/Application to Pay / Satisfy Tax Liens from Auction Proceeds DE#224

4/5/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Adversary Case No.: 6:22-ap-00033-GER; Parties to the Compromise: Arvind Mahendru, Chapter 7 Trustee for the Estate of D.A.B. Constructors, Inc. and Arch Insurance Company DE#252

4/5/22-Motion to Sell. Property description: 10340 Camp Mine Road, Brooksville, Hernando County, Florida 34601 DE#253

4/13/22-Order Approving Motion To Sell Certain Acquired Assets Free and Clear of Liens, Claims and Interest (Related Doc # 180) DE#265

4/15/22-Order Granting Motion To Pay /Satisfy Tax Liens from Auction Proceeds (Related Doc # 224) DE#269

4/21/22-Motion to Sell. Property description: Real property located at NW Gainesville Road, Ocala, Florida 34475 (Identified as Real Property Identification Number: 13244-000-00) DE#284

4/29/22-Notice of Filing (1) Auction Settlement Statement by Ritchie Bros. Auctioneers (America) Inc., dated March 17, 2022; and (2) Auction Settlement Statement by Ritchie Bros. Auctioneers (America) Inc., dated December 8, 2021 DE#294

4/29/22-Notice of Closing Sale of Acquired Assets Pursuant to Order Approving Sale (Doc. No. 265) DE#295

5/2/22-Motion to Sell. Property description: Kwall and its components, totaling 1,591ea (19,092 linear feet, associated with the SR 56 Project DE#301

5/9/22-Order Granting Motion To Approve Compromise or Settlement (Related Doc # 252). Related to Adversary Proceeding 6:22-ap-00033-GER DE#303

5/9/22-Order Granting Motion to Sell. Property description: Kwall, Jwall, and low-profile wall, totaling 1,924ea (24,050 linear feet), as further specified in Exhibit A DE#311

5/13/22-Order Granting Motion To Sell Assets Free and Clear of Liens (Related Doc # 253) DE#319

5/16/22-Order Granting Motion To Sell Certain Assets Free and Clear of Liens and Interests and Request to Shorten Notice Period (Related Doc 284). DE#322

6/1/22-Motion to Sell Property Free and Clear of Liens. Property description: dashboard cameras and container. DE#340

6/2/22-Motion to Shorten Time for the Notice Period on the Trustees Motion to Authorize Trustee to Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Doc. No. 340) DE#341

6/10/22-Notice of Filing Seller, American Land Title Associations (ALTA) Settlement Statement Combined regarding Debtors Real Property DE#347

6/16/22-Order Granting Motion To Sell Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 336) DE#353

6/23/2-Order Approving Ore Tenus Application to Expand the Retention Employment of Auctioneer regarding Doc #340. (Related Doc # 345 ) DE#361

7/1/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Related Adversary Proceeding No. 6:22-ap-00023-GER; Parties to the Compromise are: ARVIND MAHENDRU, as Chapter 7 Trustee for the Estate of D.A.B. Constructors, Inc.; and WESTERN SURETY COMPANY DE#367

7/15/22-Motion/Application to Pay Additional Fees for IT Consulting Services DE#370

7/21/22-Order Granting Motion To Pay Additional Fees for IT Consulting Services DE#375

7/25/22-Notice of Closing Sale of Acquired Assets DE#380

7/25/22-Notice of Closing Sale of Acquired Assets DE#381

7/29/22-Notice of Filing Ritchie Bros. Auctioneers (America) Inc.'s Application for Compensation & Auctioneer's Affidavit DE#382

8/5/22-Order Granting Motion to Approve Compromise or Settlement (Related Doc # 367) DE#384

| | | | | | |
|---|---|---|---|---|---|
| | | | SUBTOTALS | $0.00 | $0.00 |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Date Filed (f) or Converted (c): | 09/03/2021 (f) |
| For the Period Ending: | 03/31/2023 | | §341(a) Meeting Date: | 10/12/2021 |
| | | | Claims Bar Date: | 11/12/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

8/12/22-Motion to Sell Free and Clear of Liens. Property description: Debtors real property located at 131 Highway 40E, Inglis, FL 34449, along with all permanent fixtures, fittings, and equipment located thereon DE#389

8/12/22-Motion to Sell Property Free and Clear of Liens. Property description: Debtors real property located at 12557 SE 104th Terrace, Belleview, FL 34420 DE#390

8/19/22-Notice of Interim Application for Compensation and Reimbursement of Expenses and Opportunity to Object and Request for Hearing DE#398

9/14/22-Order Granting Application For Interim Compensation (Related Doc # 397). Fees awarded to Ryan E Davis in the amount of $532805.00, expenses awarded: $10045.40 DE#411

9/23/22-Order Granting Motion To Sell Certain Assets of the Debtor's Estate Free and Clear of Liens, Claims, and Interests (Related Doc # 389). DE#417

9/23/22-Order Granting Motion To Sell Certain Assets of the Debtor's Estate Free and Clear of Liens, Claims, and Interests (Related Doc # 390) DE#418

9/27/22-Application to Employ Mike Calvin and Morgan Stanley as Financial Advisors DE#420

10/3/22-Order Approving Application to Employ/Retain Mike Calvin and Morgan Stanley as Financial Advisors (Related Doc # 420).

10/7/22-Notice of Filing ALTA's Settlement Statements re: Belleview and Inglis Properties (related document(s)417, 418). DE#424

108/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 DE#430

11/28/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: No related adversary case. The parties to the compromise are: Debtor, D.A.B. Constructors, Inc., and Jewels and Diamonds Enterprises, Inc. d/b/a Jewels and Diamonds a/k/a Jewels & Diamonds DE#439

12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 DE#448

12/23/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Reliable Asphalt Products, Inc. and Arvind Mahendru, as Ch. 7 Trustee.

12/23/22-Application for Compensation and Notice of Filing Report of Sale for Bay Area Auction Services, Inc., Auctioneer, Fee: $182.00, Expenses: $275.00 DE#453

12/23/22-Application for Compensation and Notice of Filing Report of Sale for Bay Area Auction Services, Inc., Auctioneer, Fee: $6,212.25, Expenses: $5,732.75 DE#454

12/23/22-Order Granting Application For Compensation (Related Doc # 454). Fees awarded to Bay Area Auction Services, Inc. in the amount of $6212.25, expenses awarded: $5732.75 DE#455

12/23/22-Order Approving Application For Compensation (Related Doc # 453). Approving for Bay Area Auction Services, Inc.DE#456

12/28/22-Order Granting Motion to Approve Compromise or Settlement Pursuant to Federal Rule of Bankruptcy Procedure 9019 (Related Doc # 439) DE#458

1/13/23-Motion to Sell Property Free and Clear of Liens. Property description: Truck (2012 CAT CT660); Trailer (2003 Etnyre PRT55ETD3 Lowboy); and Trailer (2001 Etnyre PRT55ETD3 Lowboy). DE#468

1/13/23-Amended Application to Employ Ritchie Bros. Auctioneers (America) Inc. as Auctioneer DE#469

1/19/23-Order Approving Application to Employ/Retain Ritchie Bros. Auctioneers (Related Doc # 469) DE#473

1/19/23-Order Granting Motion to Approve Compromise or Settlement (Related Doc # 452) DE#474

2/14/23-Order Granting Motion To Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 468). DE#488

3/2/23-Notice of Abandonment DE#493

3/7/23-Notice of Filing Settlement Report from Auction Conducted by Ritchie Bros. Auctioneers (America) Inc. on February 20, 2023 DE#494

3/8/23-Notice of Filing Supplement to Trustee's Notice of Intention to Abandon Property of the Estate (Doc. No. 493) DE#496

3/23/23-Order Approving Notice of Trustee's Intention to Abandon Property of the Estate. (related document(s)493). DE#498

3/24/23-Application to Employ Michael A. Tessitore, Esq. and the firm of Moran Kidd Lyons Johnson Garcia, P.A. as Mediator

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **For the Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Date Filed (f) or Converted (c):** | 09/03/2021 (f) |
| **§341(a) Meeting Date:** | 10/12/2021 |
| **Claims Bar Date:** | 11/12/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    12/31/2022          **Current Projected Date Of Final Report (TFR):**    12/31/2023

/s/ ARVIND MAHENDRU

ARVIND MAHENDRU

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Morgan Stanley |
| Money Market Acct #: | ******2634 |
| Account Title: | Morgan Stanley |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2022 | | Veritex Community Bank | Funds transferred to purchase Treasury Bills<br><br>9/27/22-Application to Employ Mike Calvin and Morgan Stanley as Financial Advisors DE#420<br>10/3/22-Order Approving Application to Employ/Retain Mike Calvin and Morgan Stanley as Financial Advisors (Related Doc # 420). | 9999-000 | $23,000,000.00 | | $23,000,000.00 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $23,000,000.00 | $0.00 | $23,000,000.00 |
| **Less: Bank transfers/CDs** | | $23,000,000.00 | $0.00 | |
| **Subtotal** | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $0.00 | |

**For the period of 04/01/2022 to 03/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $23,000,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/29/2023 to 3/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $23,000,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2021 | (14) | Lake County, FL | Account Receivables | 1121-000 | $3,491.40 | | $3,491.40 |
| 09/14/2021 | (1452) | Rinnovo Management LLC | Excess Retainer Refund | 1229-000 | $19,719.86 | | $23,211.26 |
| 09/14/2021 | (1455) | R & L Metals, Inc | Scrap metal | 1229-000 | $1,100.80 | | $24,312.06 |
| 09/16/2021 | (9) | Wells Fargo SF | Money Market Account at Wells Fargo Bank,N.A. | 1129-000 | $140,012.39 | | $164,324.45 |
| 09/20/2021 | (14) | LAKE COUNTY SCHOOL BOARD | Account Receivables | 1121-000 | $2,220.50 | | $166,544.95 |
| 09/20/2021 | (1456) | Florida Governmental Utility AuthorityGENERAL FUND | Florida Governmental Utility Authority credit | 1229-000 | $643.82 | | $167,188.77 |
| 09/20/2021 | 1001 | William J Gelner | For Period ending 9/12/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $2,300.63 | $164,888.14 |

| | | | | SUBTOTALS | $167,188.77 | $2,300.63 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **Primary Taxpayer ID #:** | **-***6542 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 04/01/2022 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2021 | 1002 | William L Gelner | For period ending 9/5/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $2,097.00 | $162,791.14 |
| 09/20/2021 | 1003 | Paul M Janes | Period ending 9/12/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $978.45 | $161,812.69 |
| | | | **SUBTOTALS** | | $0.00 | $3,075.45 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 21-04053 | | **Trustee Name:** | Arvind Mahendru |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***6542 | | **Checking Acct #:** | ******5301 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | |
| **For Period Beginning:** | 04/01/2022 | | **Blanket bond (per case limit):** | $32,583,498.00 |
| **For Period Ending:** | 03/31/2023 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2021 | 1004 | Paul M Janes | Period ending 9/5/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $908.04 | $160,904.65 |
| 09/20/2021 | 1005 | Jamie Black | Period ending 9/5/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $361.56 | $160,543.09 |

| | | | | **SUBTOTALS** | $0.00 | $1,269.60 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 5

| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2021 | 1006 | Nischala N Purohit | Period ending 9/12/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $654.16 | $159,888.93 |
| 09/20/2021 | 1007 | Nischala N Purohit | Period ending 9/5/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $499.23 | $159,389.70 |
| | | | **SUBTOTALS** | | $0.00 | $1,153.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2021 | 1008 | Raymond G Dunn | Period ending 9/12/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,499.02 | $157,890.68 |
| 09/20/2021 | 1009 | Raymond G Dunn | Period ending 9/5/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,100.70 | $156,789.98 |
| | | | **SUBTOTALS** | | $0.00 | $2,599.72 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2021 | 1010 | Timothy P Bertulli | Period ending 9/12/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $845.93 | $155,944.05 |
| 09/20/2021 | 1011 | Timothy P Bertulli | Period ending 9/5/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $832.26 | $155,111.79 |

| | | | SUBTOTALS | | $0.00 | $1,678.19 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 21-04053 | | **Trustee Name:** | Arvind Mahendru | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***6542 | | **Checking Acct #:** | ******5301 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | | |
| **For Period Beginning:** | 04/01/2022 | | **Blanket bond (per case limit):** | $32,583,498.00 | |
| **For Period Ending:** | 03/31/2023 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/20/2021 | 1012 | Spectrum | Account # 0050509193-01<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $139.99 | $154,971.80 |
| 09/20/2021 | 1013 | Duke Energy Payment Processing | Account #910088242875<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $620.36 | $154,351.44 |
| 09/27/2021 | (14) | The de Moya Group. Inc | Job 634- subcontractor | 1129-000 | $89,672.45 | | $244,023.89 |
| | | | | **SUBTOTALS** | $89,672.45 | $760.35 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2021 | 1014 | William L Gelner | For period ending 9/5/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $203.63 | $243,820.26 |
| 09/27/2021 | 1015 | Paul M Janes | Period ending 9/5/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $70.41 | $243,749.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $274.04 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2021 | 1016 | Jamie Black | Period ending 9/5/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $154.20 | $243,595.65 |
| 09/27/2021 | 1017 | Nischala N Purohit | For period ending 9/5/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $445.54 | $243,150.11 |
| | | | **SUBTOTALS** | | $0.00 | $599.74 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2021 | 1018 | Raymond G Dunn | For period ending 9/5/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $398.32 | $242,751.79 |
| 09/27/2021 | 1019 | Timothy P Bertulli | Period ending 9/05/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $34.77 | $242,717.02 |
| | | | **SUBTOTALS** | | $0.00 | $433.09 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2021 | 1020 | William J Gelner | For Period ending 9/17/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $2,300.63 | $240,416.39 |
| 09/27/2021 | 1021 | Paul M Janes | Period ending 9/17/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $978.45 | $239,437.94 |

| | | | | SUBTOTALS | $0.00 | $3,279.08 |
|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 13

| | |
|---|---|
| **Case No.** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **Primary Taxpayer ID #:** | **-***6542 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 04/01/2022 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2021 | 1022 | Nischala N Purohit | Period ending 9/17/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $654.16 | $238,783.78 |
| 09/27/2021 | 1023 | Timothy P Bertulli | Period ending 9/17/21<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $845.93 | $237,937.85 |
| | | | **SUBTOTALS** | | $0.00 | $1,500.09 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2021 | 1024 | Nischala N Purohit | Period ending 9/17/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $150.00 | $237,787.85 |
| 09/28/2021 | 1025 | M.E. Wilson Company, LLC | Premises Liability Coverage 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-750 | | $862.05 | $236,925.80 |
| 09/30/2021 | (1451) | Board of County Commissioners | Utilities Refund Account | 1229-000 | $974.32 | | $237,900.12 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $149.87 | $237,750.25 |

| | | |
|---|---|---|
| **SUBTOTALS** | $974.32 | $1,161.92 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2021 | 1026 | William J Gelner | Gross payment For Period ending 9/26/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $3,000.00 | $234,750.25 |
| 10/02/2021 | 1027 | Paul M Janes | Gross payment For Period ending 9/26/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,225.00 | $233,525.25 |
| 10/02/2021 | 1028 | Nischala N Purohit | Gross payment For Period ending 9/26/21 | 2690-003 | | $1,187.50 | $232,337.75 |
| 10/02/2021 | 1028 | VOID: Nischala N Purohit | incorrect amount | 2690-003 | | ($1,187.50) | $233,525.25 |

| | | | | **SUBTOTALS** | $0.00 | $4,225.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2021 | 1029 | Timothy P Bertulli | 20 Hours for Period ending 9/26/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $460.00 | $233,065.25 |
| 10/02/2021 | 1030 | Nischala N Purohit | 40 hours payment For Period ending 9/26/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,000.00 | $232,065.25 |
| 10/04/2021 | (1440) | MILLER BROS GIANT TIRE SERVICE ORLANDO | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | 1122-000 | $3,301.50 | | $235,366.75 |

| | | | | | **SUBTOTALS** | $3,301.50 | $1,460.00 |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 |
|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| Trustee Name: | Arvind Mahendru |
|---|---|
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2021 | 1031 | Central Florida Electric Cooperative Inc. | Account #200084275 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $162.04 | $235,204.71 |
| 10/04/2021 | 1032 | Hernando County Utilities | Account #-AC00077-01 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $12.60 | $235,192.11 |
| | | | **SUBTOTALS** | | $0.00 | $174.64 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2021 | 1033 | Paul M Janes | Gross payment For Period ending 10/08/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,225.00 | $233,967.11 |
| 10/13/2021 | 1034 | William J Gelner | Gross payment For Period ending 10/08/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $3,000.00 | $230,967.11 |
| 10/18/2021 | (1451) | Board of County Commissioners | Utilities Refund Account | 1229-000 | $754.26 | | $231,721.37 |

|  |  |  |  | **SUBTOTALS** | $754.26 | $4,225.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/18/2021 | 1035 | William J Gelner | Gross payment For Period ending 10/15/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $3,428.57 | $228,292.80 |
| 10/18/2021 | 1036 | Paul M Janes | Gross payment For Period ending 10/15/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,225.00 | $227,067.80 |
| | | | **SUBTOTALS** | | $0.00 | $4,653.57 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2021 | 1037 | William J Gelner | Gross payment For Period ending 10/22/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $3,428.57 | $223,639.23 |
| 10/25/2021 | 1038 | Paul M Janes | Gross payment For Period ending 10/22/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,420.00 | $222,219.23 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $378.02 | $221,841.21 |
| 11/01/2021 | 1039 | United States Treasury | EIN: 650026542 / FORM 941 2021 Q3 Payroll Tax Return | 6950-000 | | $6,849.01 | $214,992.20 |
| | | | **SUBTOTALS** | | $0.00 | $12,075.60 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **Primary Taxpayer ID #:** | **-***6542 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 04/01/2022 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2021 | 1040 | Paul M Janes | Gross payment For Period ending 10/29/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,225.00 | $213,767.20 |
| 11/01/2021 | 1041 | William J Gelner | Gross payment For Period ending 10/29/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $3,000.00 | $210,767.20 |
| 11/04/2021 | (1440) | MILLER BROS GIANT TIRE SERVICE-ORLANDP | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | 1122-000 | $3,301.50 | | $214,068.70 |
| | | | **SUBTOTALS** | | $3,301.50 | $4,225.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2021 | 1042 | Duke Energy | Account #910088242875 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $404.69 | $213,664.01 |
| 11/06/2021 | 1043 | Timothy P Bertulli | Check #2-20 Hours for Period ending 9/26/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $460.00 | $213,204.01 |

|  |  |  |  |  | SUBTOTALS | $0.00 | $864.69 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **Primary Taxpayer ID #:** | **-***6542 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 04/01/2022 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2021 | 1044 | Paul M Janes | Gross payment For Period ending 10/01/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,225.00 | $211,979.01 |
| 11/08/2021 | 1045 | William J Gelner | Gross payment For Period ending 10/01/21 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $3,000.00 | $208,979.01 |

| | | | SUBTOTALS | | $0.00 | $4,225.00 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 |
|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| Trustee Name: | Arvind Mahendru |
|---|---|
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2021 | 1046 | Central Florida Electric Cooperative Inc. | Account #200084275 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $125.01 | $208,854.00 |
| 11/16/2021 | (14) | STATE OF FLORIDA | Account Receivables | 1121-000 | $63,613.80 | | $272,467.80 |
| 11/16/2021 | (14) | State of Florida | Account Receivables | 1121-000 | $98,696.64 | | $371,164.44 |
| 11/16/2021 | (14) | State of Florida | Account Receivables | 1121-000 | $82,134.00 | | $453,298.44 |
| 11/17/2021 | 1047 | Hernando County | Payments for October 2021 and November 2021 for 3301 Northeast Parkway, Spring Hill, FL 34604 10/29/21-Motion to Make Direct Payments to Secured Creditor Hernando County, Florida regarding Real Property located at 3301 Northeast Parkway, Spring Hill, FL 34604 11/17/21-Order Granting Direct Payments to Secured Creditor Hernando County Florida | 2410-000 | | $12,743.92 | $440,554.52 |

| | | | SUBTOTALS | | $244,444.44 | $12,868.93 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 25

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2021 | | Bay Area Auction Services, Inc | 10/27/21-Motion to Sell. Property description: certain vehicles and miscellaneous shop and safety supplies and equipment (including aerosol paint, hard hats, signs, one chain saw, and work gloves). (Bay Area Auction) Doc #93

11/17/21-Order Granting Motion To Sell Certain Assets Free and Clear of Liens, Claims, and Interests and Request to Shorten Notice Period (Related Doc # 93) (Bay Area Auction) DE#133 | * | $122,722.50 | | $563,277.02 |
| | {412} | | $15,500.00 | 1129-000 | | | $563,277.02 |
| | {426} | | $30,000.00 | 1129-000 | | | $563,277.02 |
| | {444} | | $27,000.00 | 1129-000 | | | $563,277.02 |
| | {413} | | $20,000.00 | 1129-000 | | | $563,277.02 |
| | {285} | | $15,500.00 | 1129-000 | | | $563,277.02 |
| | {284} | | $15,000.00 | 1129-000 | | | $563,277.02 |
| | {1439} | | $622.50 | 1229-000 | | | $563,277.02 |
| | | | Funds for Vehicle Titles                    ($900.00) | 2500-000 | | | $563,277.02 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $569.24 | $562,707.78 |

| | | | SUBTOTALS | $122,722.50 | $569.24 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2021 | 1048 | Paul M Janes | Payment for 11.5 hours @ $40.00 an hour Week of November 19th, 2021 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $460.00 | $562,247.78 |
| 12/01/2021 | (1440) | MILLER BROS GIANTTIRE SERVICE-OR | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | 1122-000 | $3,301.50 | | $565,549.28 |
| 12/01/2021 | (1453) | American Express | Credit on AMEX card | 1229-000 | $17,890.02 | | $583,439.30 |
| 12/06/2021 | 1049 | Global Security | 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $9,585.00 | $573,854.30 |

| | | | | | SUBTOTALS | $21,191.52 | $10,045.00 |
|---|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2021 | 1050 | Paul M Janes | Payment for 5.5 hours @ $40.00 an hour Week of November 12th, 2021 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $220.00 | $573,634.30 |

| | | | SUBTOTALS | | $0.00 | $220.00 |
|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2021 | | RBAA INC GENERAL ACCOUNT | 10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65<br><br>10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86 | * | $12,225,001.81 | | $12,798,636.11 |
| | {363} | | $420,000.00 | 1129-000 | | | $12,798,636.11 |
| | {374} | | $325,000.00 | 1129-000 | | | $12,798,636.11 |
| | {375} | | $325,000.00 | 1129-000 | | | $12,798,636.11 |
| | {376} | | $325,000.00 | 1129-000 | | | $12,798,636.11 |
| | {601} | | $220,000.00 | 1129-000 | | | $12,798,636.11 |
| | {569} | | $200,000.00 | 1129-000 | | | $12,798,636.11 |
| | {362} | | $160,000.00 | 1129-000 | | | $12,798,636.11 |
| | {602} | | $157,500.00 | 1129-000 | | | $12,798,636.11 |
| | {360} | | $155,000.00 | 1129-000 | | | $12,798,636.11 |
| | {475} | | $150,000.00 | 1129-000 | | | $12,798,636.11 |
| | {272} | | $147,500.00 | 1129-000 | | | $12,798,636.11 |
| | {273} | | $145,000.00 | 1129-000 | | | $12,798,636.11 |
| | {275} | | $145,000.00 | 1129-000 | | | $12,798,636.11 |
| | {276} | | $145,000.00 | 1129-000 | | | $12,798,636.11 |
| | {568} | | $140,000.00 | 1129-000 | | | $12,798,636.11 |
| | {596} | | $140,000.00 | 1129-000 | | | $12,798,636.11 |
| | {191} | | $140,000.00 | 1129-000 | | | $12,798,636.11 |
| | {470} | | $132,500.00 | 1129-000 | | | $12,798,636.11 |

**SUBTOTALS** $12,225,001.81 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {164} | | $125,000.00 | 1129-000 | | | $12,798,636.11 |
| | {595} | | $107,500.00 | 1129-000 | | | $12,798,636.11 |
| | {354} | | $107,500.00 | 1129-000 | | | $12,798,636.11 |
| | {355} | | $107,500.00 | 1129-000 | | | $12,798,636.11 |
| | {469} | | $107,500.00 | 1129-000 | | | $12,798,636.11 |
| | {468} | | $107,500.00 | 1129-000 | | | $12,798,636.11 |
| | {467} | | $105,000.00 | 1129-000 | | | $12,798,636.11 |
| | {617} | | $102,500.00 | 1129-000 | | | $12,798,636.11 |
| | {163} | | $102,500.00 | 1129-000 | | | $12,798,636.11 |
| | {616} | | $100,000.00 | 1129-000 | | | $12,798,636.11 |
| | {621} | | $95,000.00 | 1129-000 | | | $12,798,636.11 |
| | {264} | | $95,000.00 | 1129-000 | | | $12,798,636.11 |
| | {263} | | $90,000.00 | 1129-000 | | | $12,798,636.11 |
| | {262} | | $90,000.00 | 1129-000 | | | $12,798,636.11 |
| | {465} | | $90,000.00 | 1129-000 | | | $12,798,636.11 |
| | {737} | | $87,500.00 | 1129-000 | | | $12,798,636.11 |
| | {190} | | $87,500.00 | 1129-000 | | | $12,798,636.11 |
| | {494} | | $82,500.00 | 1129-000 | | | $12,798,636.11 |
| | {736} | | $80,000.00 | 1129-000 | | | $12,798,636.11 |
| | {590} | | $80,000.00 | 1129-000 | | | $12,798,636.11 |
| | {221} | | $77,500.00 | 1129-000 | | | $12,798,636.11 |
| | {349} | | $77,500.00 | 1129-000 | | | $12,798,636.11 |
| | {592} | | $77,000.00 | 1129-000 | | | $12,798,636.11 |
| | {189} | | $75,000.00 | 1129-000 | | | $12,798,636.11 |

| | | SUBTOTALS | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {347} | | $75,000.00 | 1129-000 | | | $12,798,636.11 |
| | {351} | | $75,000.00 | 1129-000 | | | $12,798,636.11 |
| | {466} | | $75,000.00 | 1129-000 | | | $12,798,636.11 |
| | {269} | | $72,500.00 | 1129-000 | | | $12,798,636.11 |
| | {268} | | $72,500.00 | 1129-000 | | | $12,798,636.11 |
| | {266} | | $72,500.00 | 1129-000 | | | $12,798,636.11 |
| | {350} | | $72,500.00 | 1129-000 | | | $12,798,636.11 |
| | {353} | | $72,500.00 | 1129-000 | | | $12,798,636.11 |
| | {348} | | $72,500.00 | 1129-000 | | | $12,798,636.11 |
| | {188} | | $72,000.00 | 1129-000 | | | $12,798,636.11 |
| | {361} | | $70,000.00 | 1129-000 | | | $12,798,636.11 |
| | {460} | | $70,000.00 | 1129-000 | | | $12,798,636.11 |
| | {463} | | $70,000.00 | 1129-000 | | | $12,798,636.11 |
| | {187} | | $70,000.00 | 1129-000 | | | $12,798,636.11 |
| | {352} | | $67,500.00 | 1129-000 | | | $12,798,636.11 |
| | {636} | | $64,000.00 | 1129-000 | | | $12,798,636.11 |
| | {461} | | $64,000.00 | 1129-000 | | | $12,798,636.11 |
| | {260} | | $62,500.00 | 1129-000 | | | $12,798,636.11 |
| | {259} | | $62,500.00 | 1129-000 | | | $12,798,636.11 |
| | {258} | | $62,500.00 | 1129-000 | | | $12,798,636.11 |
| | {161} | | $62,000.00 | 1129-000 | | | $12,798,636.11 |
| | {720} | | $62,000.00 | 1129-000 | | | $12,798,636.11 |
| | {721} | | $62,000.00 | 1129-000 | | | $12,798,636.11 |
| | {257} | | $60,000.00 | 1129-000 | | | $12,798,636.11 |

SUBTOTALS  $0.00  $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {567} | | $60,000.00 | 1129-000 | | | $12,798,636.11 |
| | {346} | | $60,000.00 | 1129-000 | | | $12,798,636.11 |
| | {345} | | $60,000.00 | 1129-000 | | | $12,798,636.11 |
| | {464} | | $60,000.00 | 1129-000 | | | $12,798,636.11 |
| | {589} | | $58,000.00 | 1129-000 | | | $12,798,636.11 |
| | {984} | | $57,500.00 | 1229-000 | | | $12,798,636.11 |
| | {256} | | $57,500.00 | 1129-000 | | | $12,798,636.11 |
| | {295} | | $55,000.00 | 1129-000 | | | $12,798,636.11 |
| | {294} | | $55,000.00 | 1129-000 | | | $12,798,636.11 |
| | {637} | | $53,000.00 | 1129-000 | | | $12,798,636.11 |
| | {399} | | $53,000.00 | 1129-000 | | | $12,798,636.11 |
| | {291} | | $52,500.00 | 1129-000 | | | $12,798,636.11 |
| | {458} | | $52,500.00 | 1129-000 | | | $12,798,636.11 |
| | {459} | | $52,500.00 | 1129-000 | | | $12,798,636.11 |
| | {462} | | $52,500.00 | 1129-000 | | | $12,798,636.11 |
| | {457} | | $52,000.00 | 1129-000 | | | $12,798,636.11 |
| | {288} | | $51,000.00 | 1129-000 | | | $12,798,636.11 |
| | {577} | | $50,000.00 | 1129-000 | | | $12,798,636.11 |
| | {578} | | $50,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1415} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1424} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1425} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1231} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1278} | | $5.00 | 1229-000 | | | $12,798,636.11 |

|  |  | **SUBTOTALS** | $0.00 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1302} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1431} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1319} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1348} | | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {1117} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1145} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1152} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1214} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1238} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1335} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1372} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1395} | | $10.00 | 1229-000 | | | $12,798,636.11 |
| | {1156} | | $15.00 | 1229-000 | | | $12,798,636.11 |
| | {1211} | | $15.00 | 1229-000 | | | $12,798,636.11 |
| | {1239} | | $15.00 | 1229-000 | | | $12,798,636.11 |
| | {1371} | | $15.00 | 1229-000 | | | $12,798,636.11 |
| | {1379} | | $15.00 | 1229-000 | | | $12,798,636.11 |
| | {1382} | | $15.00 | 1229-000 | | | $12,798,636.11 |
| | {1103} | | $20.00 | 1229-000 | | | $12,798,636.11 |
| | {1144} | | $20.00 | 1229-000 | | | $12,798,636.11 |
| | {1267} | | $20.00 | 1229-000 | | | $12,798,636.11 |
| | {1277} | | $20.00 | 1229-000 | | | $12,798,636.11 |
| | {1380} | | $20.00 | 1229-000 | | | $12,798,636.11 |
| | {1411} | | $20.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS $0.00 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1018} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1056} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1057} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1154} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1229} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1230} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1276} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1432} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1356} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1399} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1408} | | $25.00 | 1229-000 | | | $12,798,636.11 |
| | {1058} | | $30.00 | 1229-000 | | | $12,798,636.11 |
| | {1109} | | $30.00 | 1229-000 | | | $12,798,636.11 |
| | {1426} | | $30.00 | 1229-000 | | | $12,798,636.11 |
| | {1266} | | $30.00 | 1229-000 | | | $12,798,636.11 |
| | {1295} | | $30.00 | 1229-000 | | | $12,798,636.11 |
| | {1052} | | $35.00 | 1229-000 | | | $12,798,636.11 |
| | {1053} | | $35.00 | 1229-000 | | | $12,798,636.11 |
| | {1055} | | $35.00 | 1229-000 | | | $12,798,636.11 |
| | {1081} | | $35.00 | 1229-000 | | | $12,798,636.11 |
| | {1086} | | $35.00 | 1229-000 | | | $12,798,636.11 |
| | {1171} | | $35.00 | 1229-000 | | | $12,798,636.11 |
| | {1422} | | $35.00 | 1229-000 | | | $12,798,636.11 |
| | {1255} | | $35.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS   $0.00   $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1054} | | $40.00 | 1229-000 | | | $12,798,636.11 |
| | {1060} | | $40.00 | 1229-000 | | | $12,798,636.11 |
| | {1240} | | $40.00 | 1229-000 | | | $12,798,636.11 |
| | {1265} | | $40.00 | 1229-000 | | | $12,798,636.11 |
| | {1268} | | $40.00 | 1229-000 | | | $12,798,636.11 |
| | {988} | | $45.00 | 1229-000 | | | $12,798,636.11 |
| | {1071} | | $45.00 | 1229-000 | | | $12,798,636.11 |
| | {1226} | | $45.00 | 1229-000 | | | $12,798,636.11 |
| | {1386} | | $45.00 | 1229-000 | | | $12,798,636.11 |
| | {1170} | | $50.00 | 1229-000 | | | $12,798,636.11 |
| | {1313} | | $50.00 | 1229-000 | | | $12,798,636.11 |
| | {1158} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {1210} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {1423} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {225} | | $55.00 | 1129-000 | | | $12,798,636.11 |
| | {1248} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {1249} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {1259} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {1307} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {1433} | | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {1281} | | $60.00 | 1229-000 | | | $12,798,636.11 |
| | {1332} | | $60.00 | 1229-000 | | | $12,798,636.11 |
| | {1339} | | $60.00 | 1229-000 | | | $12,798,636.11 |
| | {1360} | | $60.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS          $0.00          $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1393} | | $60.00 | 1229-000 | | | $12,798,636.11 |
| | {1038} | | $65.00 | 1229-000 | | | $12,798,636.11 |
| | {1048} | | $65.00 | 1229-000 | | | $12,798,636.11 |
| | {1209} | | $65.00 | 1229-000 | | | $12,798,636.11 |
| | {1215} | | $65.00 | 1229-000 | | | $12,798,636.11 |
| | {1374} | | $65.00 | 1229-000 | | | $12,798,636.11 |
| | {1388} | | $65.00 | 1229-000 | | | $12,798,636.11 |
| | {1116} | | $70.00 | 1229-000 | | | $12,798,636.11 |
| | {1283} | | $70.00 | 1229-000 | | | $12,798,636.11 |
| | {1378} | | $70.00 | 1229-000 | | | $12,798,636.11 |
| | {1153} | | $75.00 | 1229-000 | | | $12,798,636.11 |
| | {222} | | $75.00 | 1129-000 | | | $12,798,636.11 |
| | {1046} | | $80.00 | 1229-000 | | | $12,798,636.11 |
| | {1064} | | $80.00 | 1229-000 | | | $12,798,636.11 |
| | {1164} | | $80.00 | 1229-000 | | | $12,798,636.11 |
| | {1232} | | $80.00 | 1229-000 | | | $12,798,636.11 |
| | {1258} | | $80.00 | 1229-000 | | | $12,798,636.11 |
| | {1342} | | $80.00 | 1229-000 | | | $12,798,636.11 |
| | {1392} | | $80.00 | 1229-000 | | | $12,798,636.11 |
| | {1364} | | $85.00 | 1229-000 | | | $12,798,636.11 |
| | {1108} | | $90.00 | 1229-000 | | | $12,798,636.11 |
| | {947} | | $90.00 | 1129-000 | | | $12,798,636.11 |
| | {1133} | | $95.00 | 1229-000 | | | $12,798,636.11 |
| | {1172} | | $95.00 | 1229-000 | | | $12,798,636.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1324} | | $95.00 | 1229-000 | | | $12,798,636.11 |
| | {1353} | | $95.00 | 1229-000 | | | $12,798,636.11 |
| | {1129} | | $100.00 | 1229-000 | | | $12,798,636.11 |
| | {1134} | | $100.00 | 1229-000 | | | $12,798,636.11 |
| | {1135} | | $100.00 | 1229-000 | | | $12,798,636.11 |
| | {1173} | | $100.00 | 1229-000 | | | $12,798,636.11 |
| | {1020} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1021} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1101} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1131} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1155} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1157} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1159} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1180} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1183} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1208} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1228} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1262} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1275} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1285} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1323} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1359} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1370} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1396} | | $110.00 | 1229-000 | | | $12,798,636.11 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1397} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1398} | | $110.00 | 1229-000 | | | $12,798,636.11 |
| | {1072} | | $120.00 | 1229-000 | | | $12,798,636.11 |
| | {933} | | $120.00 | 1129-000 | | | $12,798,636.11 |
| | {1293} | | $120.00 | 1229-000 | | | $12,798,636.11 |
| | {1044} | | $130.00 | 1229-000 | | | $12,798,636.11 |
| | {1132} | | $130.00 | 1229-000 | | | $12,798,636.11 |
| | {1148} | | $130.00 | 1229-000 | | | $12,798,636.11 |
| | {1263} | | $130.00 | 1229-000 | | | $12,798,636.11 |
| | {1341} | | $130.00 | 1229-000 | | | $12,798,636.11 |
| | {1349} | | $130.00 | 1229-000 | | | $12,798,636.11 |
| | {946} | | $130.00 | 1129-000 | | | $12,798,636.11 |
| | {994} | | $140.00 | 1229-000 | | | $12,798,636.11 |
| | {1065} | | $140.00 | 1229-000 | | | $12,798,636.11 |
| | {1414} | | $140.00 | 1229-000 | | | $12,798,636.11 |
| | {943} | | $140.00 | 1129-000 | | | $12,798,636.11 |
| | {1282} | | $140.00 | 1229-000 | | | $12,798,636.11 |
| | {1355} | | $140.00 | 1229-000 | | | $12,798,636.11 |
| | {1069} | | $150.00 | 1229-000 | | | $12,798,636.11 |
| | {1092} | | $150.00 | 1229-000 | | | $12,798,636.11 |
| | {1343} | | $150.00 | 1229-000 | | | $12,798,636.11 |
| | {1357} | | $150.00 | 1229-000 | | | $12,798,636.11 |
| | {1373} | | $150.00 | 1229-000 | | | $12,798,636.11 |
| | {1006} | | $160.00 | 1229-000 | | | $12,798,636.11 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1039} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1040} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1042} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1043} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1120} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1244} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1291} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1306} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1381} | | $160.00 | 1229-000 | | | $12,798,636.11 |
| | {1045} | | $170.00 | 1229-000 | | | $12,798,636.11 |
| | {1150} | | $170.00 | 1229-000 | | | $12,798,636.11 |
| | {1167} | | $170.00 | 1229-000 | | | $12,798,636.11 |
| | {1274} | | $170.00 | 1229-000 | | | $12,798,636.11 |
| | {1320} | | $170.00 | 1229-000 | | | $12,798,636.11 |
| | {1326} | | $170.00 | 1229-000 | | | $12,798,636.11 |
| | {1367} | | $170.00 | 1229-000 | | | $12,798,636.11 |
| | {1080} | | $180.00 | 1229-000 | | | $12,798,636.11 |
| | {832} | | $180.00 | 1129-000 | | | $12,798,636.11 |
| | {1160} | | $180.00 | 1229-000 | | | $12,798,636.11 |
| | {1179} | | $180.00 | 1229-000 | | | $12,798,636.11 |
| | {1330} | | $180.00 | 1229-000 | | | $12,798,636.11 |
| | {1377} | | $180.00 | 1229-000 | | | $12,798,636.11 |
| | {1400} | | $180.00 | 1229-000 | | | $12,798,636.11 |
| | {958} | | $190.00 | 1129-000 | | | $12,798,636.11 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1213} | | $190.00 | 1229-000 | | | $12,798,636.11 |
| | {1294} | | $190.00 | 1229-000 | | | $12,798,636.11 |
| | {1327} | | $190.00 | 1229-000 | | | $12,798,636.11 |
| | {1358} | | $190.00 | 1229-000 | | | $12,798,636.11 |
| | {1383} | | $190.00 | 1229-000 | | | $12,798,636.11 |
| | {990} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1067} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {753} | | $200.00 | 1129-000 | | | $12,798,636.11 |
| | {1212} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1237} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1256} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1312} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1322} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1338} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1389} | | $200.00 | 1229-000 | | | $12,798,636.11 |
| | {1089} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1093} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1128} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1130} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1223} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1227} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1241} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1288} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1298} | | $210.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS    $0.00    $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1299} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1304} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1336} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1361} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1376} | | $210.00 | 1229-000 | | | $12,798,636.11 |
| | {1028} | | $220.00 | 1229-000 | | | $12,798,636.11 |
| | {1105} | | $220.00 | 1229-000 | | | $12,798,636.11 |
| | {1115} | | $220.00 | 1229-000 | | | $12,798,636.11 |
| | {1419} | | $220.00 | 1229-000 | | | $12,798,636.11 |
| | {1257} | | $220.00 | 1229-000 | | | $12,798,636.11 |
| | {1328} | | $220.00 | 1229-000 | | | $12,798,636.11 |
| | {1387} | | $220.00 | 1229-000 | | | $12,798,636.11 |
| | {997} | | $230.00 | 1229-000 | | | $12,798,636.11 |
| | {1242} | | $230.00 | 1229-000 | | | $12,798,636.11 |
| | {1365} | | $230.00 | 1229-000 | | | $12,798,636.11 |
| | {1019} | | $240.00 | 1229-000 | | | $12,798,636.11 |
| | {1181} | | $240.00 | 1229-000 | | | $12,798,636.11 |
| | {1325} | | $240.00 | 1229-000 | | | $12,798,636.11 |
| | {1375} | | $240.00 | 1229-000 | | | $12,798,636.11 |
| | {1384} | | $240.00 | 1229-000 | | | $12,798,636.11 |
| | {1390} | | $240.00 | 1229-000 | | | $12,798,636.11 |
| | {1391} | | $240.00 | 1229-000 | | | $12,798,636.11 |
| | {1049} | | $250.00 | 1229-000 | | | $12,798,636.11 |
| | {1147} | | $250.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS $0.00 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1247} | | $250.00 | 1229-000 | | | $12,798,636.11 |
| | {1297} | | $250.00 | 1229-000 | | | $12,798,636.11 |
| | {1036} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1037} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1063} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1085} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1136} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1138} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1141} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1142} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1146} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1272} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1290} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1309} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1352} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1394} | | $275.00 | 1229-000 | | | $12,798,636.11 |
| | {1029} | | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1030} | | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1031} | | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1260} | | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1300} | | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1434} | | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1005} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1051} | | $325.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS    $0.00    $0.00

# FORM 2

Page No: 42

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {454} | | $325.00 | 1129-000 | | | $12,798,636.11 |
| | {1084} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1090} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1095} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1104} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1114} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1122} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1137} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1140} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1235} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1261} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1271} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1301} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1305} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1318} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1362} | | $325.00 | 1229-000 | | | $12,798,636.11 |
| | {1026} | | $350.00 | 1229-000 | | | $12,798,636.11 |
| | {1032} | | $350.00 | 1229-000 | | | $12,798,636.11 |
| | {865} | | $350.00 | 1129-000 | | | $12,798,636.11 |
| | {1143} | | $350.00 | 1229-000 | | | $12,798,636.11 |
| | {860} | | $350.00 | 1129-000 | | | $12,798,636.11 |
| | {1435} | | $350.00 | 1229-000 | | | $12,798,636.11 |
| | {995} | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1050} | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | | | | **SUBTOTALS** | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1070} | | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1082} | | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1121} | | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1139} | | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1161} | | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1264} | | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1385} | | | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {960} | | | $400.00 | 1129-000 | | | $12,798,636.11 |
| | {949} | | | $400.00 | 1129-000 | | | $12,798,636.11 |
| | {1149} | | | $400.00 | 1229-000 | | | $12,798,636.11 |
| | {1220} | | | $400.00 | 1229-000 | | | $12,798,636.11 |
| | {1427} | | | $400.00 | 1229-000 | | | $12,798,636.11 |
| | {1351} | | | $400.00 | 1229-000 | | | $12,798,636.11 |
| | {1000} | | | $425.00 | 1229-000 | | | $12,798,636.11 |
| | {1062} | | | $425.00 | 1229-000 | | | $12,798,636.11 |
| | {1091} | | | $425.00 | 1229-000 | | | $12,798,636.11 |
| | {1107} | | | $425.00 | 1229-000 | | | $12,798,636.11 |
| | {785} | | | $425.00 | 1129-000 | | | $12,798,636.11 |
| | {1207} | | | $425.00 | 1229-000 | | | $12,798,636.11 |
| | {1333} | | | $425.00 | 1229-000 | | | $12,798,636.11 |
| | {1437} | | | $425.00 | 1229-000 | | | $12,798,636.11 |
| | {1096} | | | $450.00 | 1229-000 | | | $12,798,636.11 |
| | {1102} | | | $450.00 | 1229-000 | | | $12,798,636.11 |
| | {1110} | | | $450.00 | 1229-000 | | | $12,798,636.11 |

**SUBTOTALS**         $0.00         $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1013} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1015} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1098} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1188} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1217} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1236} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1363} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1438} | | $475.00 | 1229-000 | | | $12,798,636.11 |
| | {1025} | | $500.00 | 1229-000 | | | $12,798,636.11 |
| | {942} | | $500.00 | 1129-000 | | | $12,798,636.11 |
| | {845} | | $500.00 | 1129-000 | | | $12,798,636.11 |
| | {1224} | | $500.00 | 1229-000 | | | $12,798,636.11 |
| | {1273} | | $500.00 | 1229-000 | | | $12,798,636.11 |
| | {1316} | | $500.00 | 1229-000 | | | $12,798,636.11 |
| | {1369} | | $500.00 | 1229-000 | | | $12,798,636.11 |
| | {1016} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1412} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1066} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {828} | | $550.00 | 1129-000 | | | $12,798,636.11 |
| | {1118} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {373} | | $550.00 | 1129-000 | | | $12,798,636.11 |
| | {1177} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1225} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1233} | | $550.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS                $0.00        $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1234} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1289} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1292} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1317} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {1354} | | $550.00 | 1229-000 | | | $12,798,636.11 |
| | {514} | | $600.00 | 1129-000 | | | $12,798,636.11 |
| | {1017} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {1022} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {1023} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {965} | | $600.00 | 1129-000 | | | $12,798,636.11 |
| | {876} | | $600.00 | 1129-000 | | | $12,798,636.11 |
| | {326} | | $600.00 | 1129-000 | | | $12,798,636.11 |
| | {1280} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {1286} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {1315} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {1337} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {1366} | | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {653} | | $600.00 | 1129-000 | | | $12,798,636.11 |
| | {1027} | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {1088} | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {844} | | $650.00 | 1129-000 | | | $12,798,636.11 |
| | {857} | | $650.00 | 1129-000 | | | $12,798,636.11 |
| | {1097} | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {1163} | | $650.00 | 1229-000 | | | $12,798,636.11 |

**SUBTOTALS** $0.00 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 21-04053 | | | Trustee Name: | | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | {1166} | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {861} | | $650.00 | 1129-000 | | | $12,798,636.11 |
| | {1206} | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {368} | | $48,000.00 | 1129-000 | | | $12,798,636.11 |
| | {367} | | $48,000.00 | 1129-000 | | | $12,798,636.11 |
| | {722} | | $48,000.00 | 1129-000 | | | $12,798,636.11 |
| | {290} | | $47,500.00 | 1129-000 | | | $12,798,636.11 |
| | {289} | | $47,500.00 | 1129-000 | | | $12,798,636.11 |
| | {496} | | $47,500.00 | 1129-000 | | | $12,798,636.11 |
| | {591} | | $46,000.00 | 1129-000 | | | $12,798,636.11 |
| | {493} | | $46,000.00 | 1129-000 | | | $12,798,636.11 |
| | {490} | | $46,000.00 | 1129-000 | | | $12,798,636.11 |
| | {491} | | $46,000.00 | 1129-000 | | | $12,798,636.11 |
| | {492} | | $46,000.00 | 1129-000 | | | $12,798,636.11 |
| | {456} | | $46,000.00 | 1129-000 | | | $12,798,636.11 |
| | {719} | | $46,000.00 | 1129-000 | | | $12,798,636.11 |
| | {408} | | $45,000.00 | 1129-000 | | | $12,798,636.11 |
| | {238} | | $45,000.00 | 1129-000 | | | $12,798,636.11 |
| | {325} | | $45,000.00 | 1129-000 | | | $12,798,636.11 |
| | {418} | | $44,000.00 | 1129-000 | | | $12,798,636.11 |
| | {717} | | $44,000.00 | 1129-000 | | | $12,798,636.11 |
| | {441} | | $43,000.00 | 1129-000 | | | $12,798,636.11 |
| | {716} | | $43,000.00 | 1129-000 | | | $12,798,636.11 |
| | {718} | | $43,000.00 | 1129-000 | | | $12,798,636.11 |

|  |  | SUBTOTALS | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | {324} | | $43,000.00 | 1129-000 | | | $12,798,636.11 |
| | {250} | | $42,500.00 | 1129-000 | | | $12,798,636.11 |
| | {252} | | $42,500.00 | 1129-000 | | | $12,798,636.11 |
| | {235} | | $42,000.00 | 1129-000 | | | $12,798,636.11 |
| | {588} | | $42,000.00 | 1129-000 | | | $12,798,636.11 |
| | {715} | | $42,000.00 | 1129-000 | | | $12,798,636.11 |
| | {410} | | $41,000.00 | 1129-000 | | | $12,798,636.11 |
| | {403} | | $41,000.00 | 1129-000 | | | $12,798,636.11 |
| | {713} | | $41,000.00 | 1129-000 | | | $12,798,636.11 |
| | {396} | | $40,000.00 | 1129-000 | | | $12,798,636.11 |
| | {232} | | $40,000.00 | 1129-000 | | | $12,798,636.11 |
| | {495} | | $40,000.00 | 1129-000 | | | $12,798,636.11 |
| | {714} | | $40,000.00 | 1129-000 | | | $12,798,636.11 |
| | {734} | | $39,000.00 | 1129-000 | | | $12,798,636.11 |
| | {233} | | $38,000.00 | 1129-000 | | | $12,798,636.11 |
| | {234} | | $37,500.00 | 1129-000 | | | $12,798,636.11 |
| | {442} | | $37,000.00 | 1129-000 | | | $12,798,636.11 |
| | {437} | | $37,000.00 | 1129-000 | | | $12,798,636.11 |
| | {385} | | $37,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1436} | | $37,000.00 | 1229-000 | | | $12,798,636.11 |
| | {237} | | $37,000.00 | 1129-000 | | | $12,798,636.11 |
| | {732} | | $37,000.00 | 1129-000 | | | $12,798,636.11 |
| | {446} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {434} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {382} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {251} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {241} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {239} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {248} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {593} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {539} | | $36,000.00 | 1129-000 | | | $12,798,636.11 |
| | {381} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {254} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {253} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {246} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {245} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {244} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {242} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {240} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {323} | | $35,000.00 | 1129-000 | | | $12,798,636.11 |
| | {985} | | $34,000.00 | 1229-000 | | | $12,798,636.11 |
| | {249} | | $34,000.00 | 1129-000 | | | $12,798,636.11 |
| | {393} | | $33,000.00 | 1129-000 | | | $12,798,636.11 |
| | {534} | | $33,000.00 | 1129-000 | | | $12,798,636.11 |
| | {536} | | $33,000.00 | 1129-000 | | | $12,798,636.11 |
| | {537} | | $33,000.00 | 1129-000 | | | $12,798,636.11 |
| | {538} | | $33,000.00 | 1129-000 | | | $12,798,636.11 |
| | {540} | | $33,000.00 | 1129-000 | | | $12,798,636.11 |

**SUBTOTALS**    $0.00    $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {162} | | $32,000.00 | 1129-000 | | | $12,798,636.11 |
| | {395} | | $32,000.00 | 1129-000 | | | $12,798,636.11 |
| | {371} | | $32,000.00 | 1129-000 | | | $12,798,636.11 |
| | {535} | | $32,000.00 | 1129-000 | | | $12,798,636.11 |
| | {594} | | $32,000.00 | 1129-000 | | | $12,798,636.11 |
| | {424} | | $31,000.00 | 1129-000 | | | $12,798,636.11 |
| | {438} | | $31,000.00 | 1129-000 | | | $12,798,636.11 |
| | {712} | | $30,000.00 | 1129-000 | | | $12,798,636.11 |
| | {711} | | $30,000.00 | 1129-000 | | | $12,798,636.11 |
| | {619} | | $29,000.00 | 1129-000 | | | $12,798,636.11 |
| | {620} | | $29,000.00 | 1129-000 | | | $12,798,636.11 |
| | {574} | | $29,000.00 | 1129-000 | | | $12,798,636.11 |
| | {576} | | $29,000.00 | 1129-000 | | | $12,798,636.11 |
| | {172} | | $28,500.00 | 1129-000 | | | $12,798,636.11 |
| | {533} | | $28,500.00 | 1129-000 | | | $12,798,636.11 |
| | {450} | | $28,000.00 | 1129-000 | | | $12,798,636.11 |
| | {417} | | $28,000.00 | 1129-000 | | | $12,798,636.11 |
| | {287} | | $27,500.00 | 1129-000 | | | $12,798,636.11 |
| | {587} | | $27,500.00 | 1129-000 | | | $12,798,636.11 |
| | {219} | | $27,500.00 | 1129-000 | | | $12,798,636.11 |
| | {583} | | $27,000.00 | 1129-000 | | | $12,798,636.11 |
| | {398} | | $27,000.00 | 1129-000 | | | $12,798,636.11 |
| | {370} | | $26,000.00 | 1129-000 | | | $12,798,636.11 |
| | {575} | | $26,000.00 | 1129-000 | | | $12,798,636.11 |

SUBTOTALS    $0.00    $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {572} | | $26,000.00 | 1129-000 | | | $12,798,636.11 |
| | {573} | | $26,000.00 | 1129-000 | | | $12,798,636.11 |
| | {735} | | $26,000.00 | 1129-000 | | | $12,798,636.11 |
| | {733} | | $26,000.00 | 1129-000 | | | $12,798,636.11 |
| | {710} | | $24,000.00 | 1129-000 | | | $12,798,636.11 |
| | {731} | | $25,500.00 | 1129-000 | | | $12,798,636.11 |
| | {730} | | $25,000.00 | 1129-000 | | | $12,798,636.11 |
| | {220} | | $24,000.00 | 1129-000 | | | $12,798,636.11 |
| | {585} | | $23,000.00 | 1129-000 | | | $12,798,636.11 |
| | {313} | | $23,000.00 | 1129-000 | | | $12,798,636.11 |
| | {182} | | $23,000.00 | 1129-000 | | | $12,798,636.11 |
| | {365} | | $22,000.00 | 1129-000 | | | $12,798,636.11 |
| | {183} | | $22,000.00 | 1129-000 | | | $12,798,636.11 |
| | {423} | | $21,500.00 | 1129-000 | | | $12,798,636.11 |
| | {626} | | $20,500.00 | 1129-000 | | | $12,798,636.11 |
| | {200} | | $20,000.00 | 1129-000 | | | $12,798,636.11 |
| | {406} | | $19,500.00 | 1129-000 | | | $12,798,636.11 |
| | {429} | | $19,500.00 | 1129-000 | | | $12,798,636.11 |
| | {432} | | $19,000.00 | 1129-000 | | | $12,798,636.11 |
| | {615} | | $19,000.00 | 1129-000 | | | $12,798,636.11 |
| | {301} | | $19,000.00 | 1129-000 | | | $12,798,636.11 |
| | {184} | | $19,000.00 | 1129-000 | | | $12,798,636.11 |
| | | Auctioneer Expenses | ($819,996.19) | 3620-000 | | | $12,798,636.11 |
| | {292} | | $18,500.00 | 1129-000 | | | $12,798,636.11 |
| | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {586} | | $18,500.00 | 1129-000 | | | $12,798,636.11 |
| | {415} | | $18,500.00 | 1129-000 | | | $12,798,636.11 |
| | {542} | | $18,000.00 | 1129-000 | | | $12,798,636.11 |
| | {400} | | $17,500.00 | 1129-000 | | | $12,798,636.11 |
| | {389} | | $17,500.00 | 1129-000 | | | $12,798,636.11 |
| | {402} | | $17,500.00 | 1129-000 | | | $12,798,636.11 |
| | {173} | | $17,500.00 | 1129-000 | | | $12,798,636.11 |
| | {384} | | $17,000.00 | 1129-000 | | | $12,798,636.11 |
| | {439} | | $17,000.00 | 1129-000 | | | $12,798,636.11 |
| | {397} | | $16,500.00 | 1129-000 | | | $12,798,636.11 |
| | {430} | | $16,500.00 | 1129-000 | | | $12,798,636.11 |
| | {359} | | $16,000.00 | 1129-000 | | | $12,798,636.11 |
| | {391} | | $16,000.00 | 1129-000 | | | $12,798,636.11 |
| | {707} | | $15,000.00 | 1129-000 | | | $12,798,636.11 |
| | {357} | | $14,500.00 | 1129-000 | | | $12,798,636.11 |
| | {358} | | $14,500.00 | 1129-000 | | | $12,798,636.11 |
| | {1407} | | $14,500.00 | 1229-000 | | | $12,798,636.11 |
| | {509} | | $14,500.00 | 1129-000 | | | $12,798,636.11 |
| | {983} | | $14,500.00 | 1229-000 | | | $12,798,636.11 |
| | {286} | | $14,000.00 | 1129-000 | | | $12,798,636.11 |
| | {738} | | $14,000.00 | 1129-000 | | | $12,798,636.11 |
| | {198} | | $14,000.00 | 1129-000 | | | $12,798,636.11 |
| | {199} | | $14,000.00 | 1129-000 | | | $12,798,636.11 |
| | {520} | | $13,500.00 | 1129-000 | | | $12,798,636.11 |

| | | SUBTOTALS | $0.00 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {243} | | $13,000.00 | 1129-000 | | | $12,798,636.11 |
| | {521} | | $13,000.00 | 1129-000 | | | $12,798,636.11 |
| | {366} | | $13,000.00 | 1129-000 | | | $12,798,636.11 |
| | {519} | | $12,500.00 | 1129-000 | | | $12,798,636.11 |
| | {322} | | $12,000.00 | 1129-000 | | | $12,798,636.11 |
| | {308} | | $12,000.00 | 1129-000 | | | $12,798,636.11 |
| | {436} | | $11,500.00 | 1129-000 | | | $12,798,636.11 |
| | {401} | | $11,500.00 | 1129-000 | | | $12,798,636.11 |
| | {447} | | $11,000.00 | 1129-000 | | | $12,798,636.11 |
| | {627} | | $10,500.00 | 1129-000 | | | $12,798,636.11 |
| | {632} | | $10,500.00 | 1129-000 | | | $12,798,636.11 |
| | {419} | | $10,500.00 | 1129-000 | | | $12,798,636.11 |
| | {369} | | $10,000.00 | 1129-000 | | | $12,798,636.11 |
| | {571} | | $10,000.00 | 1129-000 | | | $12,798,636.11 |
| | {216} | | $10,000.00 | 1129-000 | | | $12,798,636.11 |
| | {217} | | $10,000.00 | 1129-000 | | | $12,798,636.11 |
| | {218} | | $10,000.00 | 1129-000 | | | $12,798,636.11 |
| | {315} | | $10,000.00 | 1129-000 | | | $12,798,636.11 |
| | {405} | | $9,500.00 | 1129-000 | | | $12,798,636.11 |
| | {506} | | $9,500.00 | 1129-000 | | | $12,798,636.11 |
| | {516} | | $9,500.00 | 1129-000 | | | $12,798,636.11 |
| | {518} | | $9,500.00 | 1129-000 | | | $12,798,636.11 |
| | {982} | | $9,500.00 | 1229-000 | | | $12,798,636.11 |
| | {634} | | $9,250.00 | 1129-000 | | | $12,798,636.11 |
| | | | | **SUBTOTALS** | $0.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {174} | | $9,000.00 | 1129-000 | | | $12,798,636.11 |
| | {635} | | $9,000.00 | 1129-000 | | | $12,798,636.11 |
| | {364} | | $9,000.00 | 1129-000 | | | $12,798,636.11 |
| | {443} | | $8,750.00 | 1129-000 | | | $12,798,636.11 |
| | {282} | | $8,500.00 | 1129-000 | | | $12,798,636.11 |
| | {156} | | $8,250.00 | 1129-000 | | | $12,798,636.11 |
| | {383} | | $8,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1344} | | $8,000.00 | 1229-000 | | | $12,798,636.11 |
| | {557} | | $8,000.00 | 1129-000 | | | $12,798,636.11 |
| | {559} | | $8,000.00 | 1129-000 | | | $12,798,636.11 |
| | {169} | | $8,000.00 | 1129-000 | | | $12,798,636.11 |
| | {628} | | $8,000.00 | 1129-000 | | | $12,798,636.11 |
| | {629} | | $8,000.00 | 1129-000 | | | $12,798,636.11 |
| | {392} | | $7,750.00 | 1129-000 | | | $12,798,636.11 |
| | {510} | | $7,750.00 | 1129-000 | | | $12,798,636.11 |
| | {304} | | $7,500.00 | 1129-000 | | | $12,798,636.11 |
| | {231} | | $7,500.00 | 1129-000 | | | $12,798,636.11 |
| | {214} | | $7,500.00 | 1129-000 | | | $12,798,636.11 |
| | {215} | | $7,500.00 | 1129-000 | | | $12,798,636.11 |
| | {558} | | $7,250.00 | 1129-000 | | | $12,798,636.11 |
| | {968} | | $7,000.00 | 1129-000 | | | $12,798,636.11 |
| | {178} | | $7,000.00 | 1129-000 | | | $12,798,636.11 |
| | {421} | | $6,750.00 | 1129-000 | | | $12,798,636.11 |
| | {306} | | $6,750.00 | 1129-000 | | | $12,798,636.11 |

**SUBTOTALS**     $0.00     $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {962} | | $6,750.00 | 1129-000 | | | $12,798,636.11 |
| | {964} | | $6,750.00 | 1129-000 | | | $12,798,636.11 |
| | {532} | | $6,750.00 | 1129-000 | | | $12,798,636.11 |
| | {433} | | $6,500.00 | 1129-000 | | | $12,798,636.11 |
| | {422} | | $6,500.00 | 1129-000 | | | $12,798,636.11 |
| | {435} | | $6,500.00 | 1129-000 | | | $12,798,636.11 |
| | {1190} | | $6,500.00 | 1229-000 | | | $12,798,636.11 |
| | {527} | | $6,500.00 | 1129-000 | | | $12,798,636.11 |
| | {528} | | $6,500.00 | 1129-000 | | | $12,798,636.11 |
| | {529} | | $6,500.00 | 1129-000 | | | $12,798,636.11 |
| | {701} | | $6,250.00 | 1129-000 | | | $12,798,636.11 |
| | {318} | | $6,250.00 | 1129-000 | | | $12,798,636.11 |
| | {969} | | $6,250.00 | 1129-000 | | | $12,798,636.11 |
| | {1008} | | $6,250.00 | 1229-000 | | | $12,798,636.11 |
| | {966} | | $6,000.00 | 1129-000 | | | $12,798,636.11 |
| | {562} | | $6,000.00 | 1129-000 | | | $12,798,636.11 |
| | {564} | | $6,000.00 | 1129-000 | | | $12,798,636.11 |
| | {180} | | $6,000.00 | 1129-000 | | | $12,798,636.11 |
| | {622} | | $6,000.00 | 1129-000 | | | $12,798,636.11 |
| | {211} | | $6,000.00 | 1129-000 | | | $12,798,636.11 |
| | {386} | | $5,750.00 | 1129-000 | | | $12,798,636.11 |
| | {683} | | $5,500.00 | 1129-000 | | | $12,798,636.11 |
| | {452} | | $5,500.00 | 1129-000 | | | $12,798,636.11 |
| | {179} | | $5,500.00 | 1129-000 | | | $12,798,636.11 |

**SUBTOTALS**        $0.00        $0.00

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {624} | | $5,500.00 | 1129-000 | | | $12,798,636.11 |
| | {314} | | $5,500.00 | 1129-000 | | | $12,798,636.11 |
| | {209} | | $5,500.00 | 1129-000 | | | $12,798,636.11 |
| | {780} | | $5,250.00 | 1129-000 | | | $12,798,636.11 |
| | {409} | | $5,250.00 | 1129-000 | | | $12,798,636.11 |
| | {416} | | $5,250.00 | 1129-000 | | | $12,798,636.11 |
| | {541} | | $5,000.00 | 1129-000 | | | $12,798,636.11 |
| | {781} | | $5,000.00 | 1129-000 | | | $12,798,636.11 |
| | {563} | | $5,000.00 | 1129-000 | | | $12,798,636.11 |
| | {623} | | $5,000.00 | 1129-000 | | | $12,798,636.11 |
| | {699} | | $4,750.00 | 1129-000 | | | $12,798,636.11 |
| | {414} | | $4,750.00 | 1129-000 | | | $12,798,636.11 |
| | {1175} | | $4,750.00 | 1229-000 | | | $12,798,636.11 |
| | {795} | | $4,750.00 | 1129-000 | | | $12,798,636.11 |
| | {497} | | $4,750.00 | 1129-000 | | | $12,798,636.11 |
| | {507} | | $4,750.00 | 1129-000 | | | $12,798,636.11 |
| | {973} | | $4,750.00 | 1129-000 | | | $12,798,636.11 |
| | {171} | | $4,500.00 | 1129-000 | | | $12,798,636.11 |
| | {611} | | $4,500.00 | 1129-000 | | | $12,798,636.11 |
| | {971} | | $4,500.00 | 1129-000 | | | $12,798,636.11 |
| | {525} | | $4,500.00 | 1129-000 | | | $12,798,636.11 |
| | {230} | | $4,500.00 | 1129-000 | | | $12,798,636.11 |
| | {729} | | $4,250.00 | 1129-000 | | | $12,798,636.11 |
| | {390} | | $4,250.00 | 1129-000 | | | $12,798,636.11 |

SUBTOTALS          $0.00          $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {431} | | $4,250.00 | 1129-000 | | | $12,798,636.11 |
| | {804} | | $4,250.00 | 1129-000 | | | $12,798,636.11 |
| | {1448} | | $4,250.00 | 1229-000 | | | $12,798,636.11 |
| | {1416} | | $4,250.00 | 1229-000 | | | $12,798,636.11 |
| | {702} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {691} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {388} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {427} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {963} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1251} | | $4,000.00 | 1229-000 | | | $12,798,636.11 |
| | {554} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1176} | | $4,000.00 | 1229-000 | | | $12,798,636.11 |
| | {1124} | | $4,000.00 | 1229-000 | | | $12,798,636.11 |
| | {152} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {154} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {797} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1007} | | $4,000.00 | 1229-000 | | | $12,798,636.11 |
| | {213} | | $4,000.00 | 1129-000 | | | $12,798,636.11 |
| | {935} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | {380} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | {404} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | {817} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | {1250} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {666} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1216} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1193} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1189} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1191} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {550} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | {1123} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {970} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | {1413} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {757} | | $3,750.00 | 1129-000 | | | $12,798,636.11 |
| | {1011} | | $3,750.00 | 1229-000 | | | $12,798,636.11 |
| | {170} | | $3,500.00 | 1129-000 | | | $12,798,636.11 |
| | {703} | | $3,500.00 | 1129-000 | | | $12,798,636.11 |
| | {299} | | $3,500.00 | 1129-000 | | | $12,798,636.11 |
| | {150} | | $3,500.00 | 1129-000 | | | $12,798,636.11 |
| | {790} | | $3,500.00 | 1129-000 | | | $12,798,636.11 |
| | {157} | | $3,500.00 | 1129-000 | | | $12,798,636.11 |
| | {800} | | $3,500.00 | 1129-000 | | | $12,798,636.11 |
| | {168} | | $3,250.00 | 1129-000 | | | $12,798,636.11 |
| | {1192} | | $3,250.00 | 1229-000 | | | $12,798,636.11 |
| | {551} | | $3,250.00 | 1129-000 | | | $12,798,636.11 |
| | {342} | | $3,250.00 | 1129-000 | | | $12,798,636.11 |
| | {1126} | | $3,250.00 | 1229-000 | | | $12,798,636.11 |
| | {1125} | | $3,250.00 | 1229-000 | | | $12,798,636.11 |
| | {951} | | $3,250.00 | 1129-000 | | | $12,798,636.11 |
| | | | | **SUBTOTALS** | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {445} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {379} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1421} | | $3,000.00 | 1229-000 | | | $12,798,636.11 |
| | {1194} | | $3,000.00 | 1229-000 | | | $12,798,636.11 |
| | {548} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {549} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {158} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {945} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {948} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {953} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1073} | | $3,000.00 | 1229-000 | | | $12,798,636.11 |
| | {755} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {756} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {793} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {570} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {228} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {625} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {206} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {207} | | $3,000.00 | 1129-000 | | | $12,798,636.11 |
| | {759} | | $2,750.00 | 1129-000 | | | $12,798,636.11 |
| | {788} | | $2,750.00 | 1129-000 | | | $12,798,636.11 |
| | {767} | | $2,750.00 | 1129-000 | | | $12,798,636.11 |
| | {769} | | $2,750.00 | 1129-000 | | | $12,798,636.11 |
| | {775} | | $2,750.00 | 1129-000 | | | $12,798,636.11 |

|  | | | SUBTOTALS | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {693} | | $2,750.00 | 1129-000 | | | $12,798,636.11 |
| | {1245} | | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1203} | | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1200} | | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1196} | | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1195} | | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1187} | | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {556} | | $2,750.00 | 1129-000 | | | $12,798,636.11 |
| | {1074} | | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {777} | | $2,500.00 | 1129-000 | | | $12,798,636.11 |
| | {778} | | $2,500.00 | 1129-000 | | | $12,798,636.11 |
| | {344} | | $2,500.00 | 1129-000 | | | $12,798,636.11 |
| | {762} | | $2,500.00 | 1129-000 | | | $12,798,636.11 |
| | {1198} | | $2,500.00 | 1229-000 | | | $12,798,636.11 |
| | {1201} | | $2,500.00 | 1229-000 | | | $12,798,636.11 |
| | {1202} | | $2,500.00 | 1229-000 | | | $12,798,636.11 |
| | {1197} | | $2,500.00 | 1229-000 | | | $12,798,636.11 |
| | {1199} | | $2,500.00 | 1229-000 | | | $12,798,636.11 |
| | {1174} | | $2,500.00 | 1229-000 | | | $12,798,636.11 |
| | {1094} | | $2,500.00 | 1229-000 | | | $12,798,636.11 |
| | {967} | | $2,500.00 | 1129-000 | | | $12,798,636.11 |
| | {208} | | $2,500.00 | 1129-000 | | | $12,798,636.11 |
| | {309} | | $2,400.00 | 1129-000 | | | $12,798,636.11 |
| | {768} | | $2,300.00 | 1129-000 | | | $12,798,636.11 |

SUBTOTALS    $0.00    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {705} | | $2,300.00 | 1129-000 | | | $12,798,636.11 |
| | {668} | | $2,300.00 | 1129-000 | | | $12,798,636.11 |
| | {818} | | $2,300.00 | 1129-000 | | | $12,798,636.11 |
| | {560} | | $2,300.00 | 1129-000 | | | $12,798,636.11 |
| | {1078} | | $2,300.00 | 1229-000 | | | $12,798,636.11 |
| | {770} | | $2,200.00 | 1129-000 | | | $12,798,636.11 |
| | {776} | | $2,200.00 | 1129-000 | | | $12,798,636.11 |
| | {640} | | $2,200.00 | 1129-000 | | | $12,798,636.11 |
| | {1077} | | $2,200.00 | 1229-000 | | | $12,798,636.11 |
| | {1075} | | $2,200.00 | 1229-000 | | | $12,798,636.11 |
| | {321} | | $2,100.00 | 1129-000 | | | $12,798,636.11 |
| | {203} | | $2,100.00 | 1129-000 | | | $12,798,636.11 |
| | {1345} | | $2,100.00 | 1229-000 | | | $12,798,636.11 |
| | {1311} | | $2,100.00 | 1229-000 | | | $12,798,636.11 |
| | {1253} | | $2,100.00 | 1229-000 | | | $12,798,636.11 |
| | {760} | | $2,100.00 | 1129-000 | | | $12,798,636.11 |
| | {505} | | $2,100.00 | 1129-000 | | | $12,798,636.11 |
| | {1076} | | $2,100.00 | 1229-000 | | | $12,798,636.11 |
| | {530} | | $2,100.00 | 1129-000 | | | $12,798,636.11 |
| | {688} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {698} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {613} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {165} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {166} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |

| | | | | **SUBTOTALS** | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {336} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1127} | | $2,000.00 | 1229-000 | | | $12,798,636.11 |
| | {859} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1024} | | $2,000.00 | 1229-000 | | | $12,798,636.11 |
| | {996} | | $2,000.00 | 1229-000 | | | $12,798,636.11 |
| | {566} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {561} | | $2,000.00 | 1129-000 | | | $12,798,636.11 |
| | {697} | | $1,900.00 | 1129-000 | | | $12,798,636.11 |
| | {676} | | $1,900.00 | 1129-000 | | | $12,798,636.11 |
| | {1252} | | $1,900.00 | 1229-000 | | | $12,798,636.11 |
| | {998} | | $1,900.00 | 1229-000 | | | $12,798,636.11 |
| | {1284} | | $1,800.00 | 1229-000 | | | $12,798,636.11 |
| | {489} | | $1,800.00 | 1129-000 | | | $12,798,636.11 |
| | {305} | | $1,800.00 | 1129-000 | | | $12,798,636.11 |
| | {856} | | $1,800.00 | 1129-000 | | | $12,798,636.11 |
| | {411} | | $1,700.00 | 1129-000 | | | $12,798,636.11 |
| | {307} | | $1,700.00 | 1129-000 | | | $12,798,636.11 |
| | {708} | | $1,700.00 | 1129-000 | | | $12,798,636.11 |
| | {212} | | $1,700.00 | 1129-000 | | | $12,798,636.11 |
| | {671} | | $1,700.00 | 1129-000 | | | $12,798,636.11 |
| | {763} | | $1,700.00 | 1129-000 | | | $12,798,636.11 |
| | {1087} | | $1,700.00 | 1229-000 | | | $12,798,636.11 |
| | {523} | | $1,700.00 | 1129-000 | | | $12,798,636.11 |
| | {1409} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |

SUBTOTALS    $0.00    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {779} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {687} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {1296} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |
| | {1269} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |
| | {1219} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |
| | {1218} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |
| | {555} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {803} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {502} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {1162} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |
| | {926} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {858} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {1079} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |
| | {524} | | $1,600.00 | 1129-000 | | | $12,798,636.11 |
| | {1001} | | $1,600.00 | 1229-000 | | | $12,798,636.11 |
| | {761} | | $1,400.00 | 1129-000 | | | $12,798,636.11 |
| | {333} | | $1,400.00 | 1129-000 | | | $12,798,636.11 |
| | {993} | | $1,400.00 | 1229-000 | | | $12,798,636.11 |
| | {317} | | $1,300.00 | 1129-000 | | | $12,798,636.11 |
| | {787} | | $1,300.00 | 1129-000 | | | $12,798,636.11 |
| | {789} | | $1,300.00 | 1129-000 | | | $12,798,636.11 |
| | {662} | | $1,300.00 | 1129-000 | | | $12,798,636.11 |
| | {1347} | | $1,300.00 | 1229-000 | | | $12,798,636.11 |
| | {1221} | | $1,300.00 | 1229-000 | | | $12,798,636.11 |
| | | | | **SUBTOTALS** | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1205} | | $1,300.00 | 1229-000 | | | $12,798,636.11 |
| | {1204} | | $1,300.00 | 1229-000 | | | $12,798,636.11 |
| | {553} | | $1,300.00 | 1129-000 | | | $12,798,636.11 |
| | {343} | | $1,300.00 | 1129-000 | | | $12,798,636.11 |
| | {1010} | | $1,300.00 | 1229-000 | | | $12,798,636.11 |
| | {765} | | $1,200.00 | 1129-000 | | | $12,798,636.11 |
| | {547} | | $1,200.00 | 1129-000 | | | $12,798,636.11 |
| | {455} | | $1,200.00 | 1129-000 | | | $12,798,636.11 |
| | {526} | | $1,200.00 | 1129-000 | | | $12,798,636.11 |
| | {522} | | $1,200.00 | 1129-000 | | | $12,798,636.11 |
| | {1002} | | $1,200.00 | 1229-000 | | | $12,798,636.11 |
| | {670} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {700} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {684} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {1346} | | $1,100.00 | 1229-000 | | | $12,798,636.11 |
| | {338} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {328} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {332} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {340} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {850} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {851} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {709} | | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {681} | | $1,000.00 | 1129-000 | | | $12,798,636.11 |
| | {660} | | $1,000.00 | 1129-000 | | | $12,798,636.11 |

**SUBTOTALS**     $0.00     $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1246} | | $1,000.00 | 1229-000 | | | $12,798,636.11 |
| | {1186} | | $1,000.00 | 1229-000 | | | $12,798,636.11 |
| | {327} | | $1,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1151} | | $1,000.00 | 1229-000 | | | $12,798,636.11 |
| | {854} | | $1,000.00 | 1129-000 | | | $12,798,636.11 |
| | {205} | | $1,000.00 | 1129-000 | | | $12,798,636.11 |
| | {1410} | | $950.00 | 1229-000 | | | $12,798,636.11 |
| | {675} | | $950.00 | 1129-000 | | | $12,798,636.11 |
| | {677} | | $950.00 | 1129-000 | | | $12,798,636.11 |
| | {337} | | $950.00 | 1129-000 | | | $12,798,636.11 |
| | {335} | | $950.00 | 1129-000 | | | $12,798,636.11 |
| | {281} | | $900.00 | 1129-000 | | | $12,798,636.11 |
| | {694} | | $900.00 | 1129-000 | | | $12,798,636.11 |
| | {1401} | | $900.00 | 1229-000 | | | $12,798,636.11 |
| | {1184} | | $900.00 | 1229-000 | | | $12,798,636.11 |
| | {329} | | $900.00 | 1129-000 | | | $12,798,636.11 |
| | {847} | | $900.00 | 1129-000 | | | $12,798,636.11 |
| | {1012} | | $900.00 | 1229-000 | | | $12,798,636.11 |
| | {1003} | | $900.00 | 1229-000 | | | $12,798,636.11 |
| | {356} | | $900.00 | 1129-000 | | | $12,798,636.11 |
| | {1270} | | $850.00 | 1229-000 | | | $12,798,636.11 |
| | {1420} | | $850.00 | 1229-000 | | | $12,798,636.11 |
| | {1178} | | $850.00 | 1229-000 | | | $12,798,636.11 |
| | {331} | | $850.00 | 1129-000 | | | $12,798,636.11 |

| | | | SUBTOTALS | | $0.00 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {848} | | $850.00 | 1129-000 | | | $12,798,636.11 |
| | {1014} | | $850.00 | 1229-000 | | | $12,798,636.11 |
| | {991} | | $850.00 | 1229-000 | | | $12,798,636.11 |
| | {319} | | $800.00 | 1129-000 | | | $12,798,636.11 |
| | {159} | | $800.00 | 1129-000 | | | $12,798,636.11 |
| | {1182} | | $800.00 | 1229-000 | | | $12,798,636.11 |
| | {157} | | $800.00 | 1129-000 | | | $12,798,636.11 |
| | {835} | | $800.00 | 1129-000 | | | $12,798,636.11 |
| | {999} | | $800.00 | 1229-000 | | | $12,798,636.11 |
| | {992} | | $800.00 | 1229-000 | | | $12,798,636.11 |
| | {685} | | $750.00 | 1129-000 | | | $12,798,636.11 |
| | {652} | | $750.00 | 1129-000 | | | $12,798,636.11 |
| | {1222} | | $750.00 | 1229-000 | | | $12,798,636.11 |
| | {1417} | | $750.00 | 1229-000 | | | $12,798,636.11 |
| | {1418} | | $750.00 | 1229-000 | | | $12,798,636.11 |
| | {1165} | | $750.00 | 1229-000 | | | $12,798,636.11 |
| | {1350} | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {1314} | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {1287} | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {1430} | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {1185} | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {1168} | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {1169} | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {838} | | $700.00 | 1129-000 | | | $12,798,636.11 |

SUBTOTALS          $0.00          $0.00

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {959} | | | $700.00 | 1129-000 | | | $12,798,636.11 |
| | {1068} | | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {1004} | | | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {298} | | | $650.00 | 1129-000 | | | $12,798,636.11 |
| | {1310} | | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {1429} | | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {664} | | | $650.00 | 1229-000 | | | $12,798,636.11 |
| | {224} | | Gomaco GTCP-8574 Concrete Mol 635027 | $650.00 | 1129-000 | | | $12,798,636.11 |
| | {1448} | | Spectra Physics 955  GPS 201182888 | $5.00 | 1229-000 | | | $12,798,636.11 |
| | {706} | | | $30.00 | 1129-000 | | | $12,798,636.11 |
| | {1448} | | Survey Equipment - Other | $55.00 | 1229-000 | | | $12,798,636.11 |
| | {223} | | | $55.00 | 1129-000 | | | $12,798,636.11 |
| | {974} | | Wacker WP1550AW  Plate Compac 5222083 | $110.00 | 1129-000 | | | $12,798,636.11 |
| | {1448} | | Wacker PT3A 3 In. Pump 24441548 | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1448} | | Sanchez  15 Ft Rolling Straig | $300.00 | 1229-000 | | | $12,798,636.11 |
| | {1448} | | Wacker PT3 3 In. Pump | $375.00 | 1229-000 | | | $12,798,636.11 |
| | {1448} | | Weber SRV620  Jumping Jack 861050647 | $400.00 | 1229-000 | | | $12,798,636.11 |
| | {155} | | AirCom K1562  Air Compressor 6887 | $425.00 | 1129-000 | | | $12,798,636.11 |
| | {1448} | | Qty Of Stihl TS400 Cut Off | $450.00 | 1229-000 | | | $12,798,636.11 |
| | {1448} | | 2019 Wacker PDT3A 3 In. Diaphr 24484660 | $450.00 | 1229-000 | | | $12,798,636.11 |
| | {855} | | Weber SRV620  Jumping Jack | $475.00 | 1129-000 | | | $12,798,636.11 |
| | {695} | | | $500.00 | 1129-000 | | | $12,798,636.11 |
| | | | SUBTOTALS | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {582} | | Wacker PD3 3 In. Diaphragm Pu | $550.00 | 1129-000 | | | $12,798,636.11 |
| | {1448} | | Cool-Space  36 In. Evaporativ 0706P2M12641 | $600.00 | 1229-000 | | | $12,798,636.11 |
| | {862} | | Qty Of Stihl Cut-Off Concre | $600.00 | 1129-000 | | | $12,798,636.11 |
| | {1448} | | Cool-Space  36 In. Evaporativ 0207P2M13030 | $700.00 | 1229-000 | | | $12,798,636.11 |
| | {641} | | Milwaukee Dymodrill S/A Porta 798C611460036 | $900.00 | 1129-000 | | | $12,798,636.11 |
| | {910} | | Diamond CC1813BXL-20S 14 In. 159308 | $950.00 | 1129-000 | | | $12,798,636.11 |
| | {869} | | Qty Of Stihl TS420 Cut Off | $1,100.00 | 1129-000 | | | $12,798,636.11 |
| | {1443} | | Stinger  Concrete Skid Steer | $1,500.00 | 1229-000 | | | $12,798,636.11 |
| | {1447} | | EZ Pull  14 Ft x 84 In. T/A E 5NHUSE4216U211050 | $1,800.00 | 1229-000 | | | $12,798,636.11 |
| | {1444} | | Spectra Precision DG511  Pipe 7925 | $2,750.00 | 1229-000 | | | $12,798,636.11 |
| | {1445} | | Q/C 116 In. Wheel Loader Ra | $4,000.00 | 1229-000 | | | $12,798,636.11 |
| | {952} | | 2020 Weber CR5HD Reversible Pl | $7,000.00 | 1129-000 | | | $12,798,636.11 |
| | {280} | | International 4700  Flatbed D 1HTSCABM4YH260360 | $7,500.00 | 1129-000 | | | $12,798,636.11 |
| | {1446} | | 2012 JRB C15380 Q/C 108 In. Wh AKR20070 | $8,000.00 | 1229-000 | | | $12,798,636.11 |
| | {283} | | | $20,000.00 | 1129-000 | | | $12,798,636.11 |
| | | | Auctioneer Fees | ($1,168,772.00) | 3610-000 | | | $12,798,636.11 |
| | {1059} | | | $45.00 | 1229-000 | | | $12,798,636.11 |
| | | | Doc Fees on HBs | $1,300.00 | 2500-000 | | | $12,798,636.11 |
| 12/13/2021 | (1455) | CRYSTAL RIVER METAL RECYCLING | Scrap Metal | | 1229-000 | $1,965.20 | | $12,800,601.31 |

| | | | **SUBTOTALS** | $1,965.20 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 68

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2021 | | RBAA INC GENERAL ACCOUNT | 10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65<br><br>10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86 | * | $613,855.00 | | $13,414,456.31 |
| | {247} | | $37,000.00 | 1129-000 | | | $13,414,456.31 |
| | {201} | | $4,500.00 | 1129-000 | | | $13,414,456.31 |
| | {204} | | $5,500.00 | 1129-000 | | | $13,414,456.31 |
| | {1041} | | $110.00 | 1229-000 | | | $13,414,456.31 |
| | {271} | | $145,000.00 | 1129-000 | | | $13,414,456.31 |
| | {274} | | $145,000.00 | 1129-000 | | | $13,414,456.31 |
| | {618} | | $102,500.00 | 1129-000 | | | $13,414,456.31 |
| | {265} | | $72,500.00 | 1129-000 | | | $13,414,456.31 |
| | {270} | | $72,500.00 | 1129-000 | | | $13,414,456.31 |
| | {312} | | $17,500.00 | 1129-000 | | | $13,414,456.31 |
| | {407} | | $12,000.00 | 1129-000 | | | $13,414,456.31 |
| | {387} | | $11,000.00 | 1129-000 | | | $13,414,456.31 |
| | {428} | | $6,750.00 | 1129-000 | | | $13,414,456.31 |
| | {210} | | $5,500.00 | 1129-000 | | | $13,414,456.31 |
| | {277} | | $5,250.00 | 1129-000 | | | $13,414,456.31 |
| | {279} | | $5,000.00 | 1129-000 | | | $13,414,456.31 |
| | {278} | | $4,750.00 | 1129-000 | | | $13,414,456.31 |
| | {341} | | $4,000.00 | 1129-000 | | | $13,414,456.31 |

SUBTOTALS   $613,855.00   $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {1009} | | $3,500.00 | 1229-000 | | | $13,414,456.31 |
| | {448} | | $3,500.00 | 1129-000 | | | $13,414,456.31 |
| | {334} | | $1,000.00 | 1129-000 | | | $13,414,456.31 |
| | {689} | | $1,100.00 | 1129-000 | | | $13,414,456.31 |
| | {1405} | | $1,100.00 | 1229-000 | | | $13,414,456.31 |
| | {160} | | $600.00 | 1129-000 | | | $13,414,456.31 |
| | {1119} | | $600.00 | 1229-000 | | | $13,414,456.31 |
| | {1112} | | $300.00 | 1229-000 | | | $13,414,456.31 |
| | {1035} | | $250.00 | 1229-000 | | | $13,414,456.31 |
| | {1113} | | $210.00 | 1229-000 | | | $13,414,456.31 |
| | {1111} | | $120.00 | 1229-000 | | | $13,414,456.31 |
| | {1329} | | $100.00 | 1229-000 | | | $13,414,456.31 |
| | {1033} | | $100.00 | 1229-000 | | | $13,414,456.31 |
| | {1047} | | $80.00 | 1229-000 | | | $13,414,456.31 |
| | {1034} | | $65.00 | 1229-000 | | | $13,414,456.31 |
| | {1243} | | $15.00 | 1229-000 | | | $13,414,456.31 |
| | {1428} | | $10.00 | 1229-000 | | | $13,414,456.31 |
| | {1254} | | $5.00 | 1229-000 | | | $13,414,456.31 |
| | | | Auctioneer Fees ($54,445.00) | 3610-000 | | | $13,414,456.31 |
| | | | Auctioneer Expenses ($715.00) | 3620-000 | | | $13,414,456.31 |
| 12/28/2021 | (11) | ME Wilson Company LLC | Refund of Insurance premium | 1129-000 | $320,681.85 | | $13,735,138.16 |

|  |  |  |  | **SUBTOTALS** | $320,681.85 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2021 | 1051 | Central Florida Electric Cooperative Inc. | Account #200084275<br>November & December 2021<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $319.12 | $13,734,819.04 |
| 12/28/2021 | 1052 | Spectrum | Account # 0050509193-01<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $282.08 | $13,734,536.96 |

| | | | SUBTOTALS | | $0.00 | $601.20 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2021 | 1053 | Duke Energy Payment Processing | Account #910088242875 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $617.81 | $13,733,919.15 |
| 12/28/2021 | 1054 | Hernando County | Payments for December 2021 and January 2022 for 3301 Northeast Parkway, Spring Hill, FL 34604 10/29/21-Motion to Make Direct Payments to Secured Creditor Hernando County, Florida regarding Real Property located at 3301 Northeast Parkway, Spring Hill, FL 34604 11/17/21-Order Granting Direct Payments to Secured Creditor Hernando County Florida | 2410-000 | | $12,743.92 | $13,721,175.23 |

| | | | | **SUBTOTALS** | $0.00 | $13,361.73 |
|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2021 | 1055 | Hernando County Utilities | Account # AC00077-01<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $92.67 | $13,721,082.56 |
| 12/28/2021 | 1056 | M&C Fence | Invoice #0001663<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $1,000.00 | $13,720,082.56 |
| | | | | **SUBTOTALS** | $0.00 | $1,092.67 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 73

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2021 | | RBAA INC GENERAL ACCOUNT | 10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65<br><br>10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86 | | * | $78,324.00 | | $13,798,406.56 |
| | {293} | | 2018 Chevrolet 3500HD Crew Cab 1GB4KYCG7JF230365 | $49,000.00 | 1129-000 | | | $13,798,406.56 |
| | {372} | | | $11,500.00 | 1129-000 | | | $13,798,406.56 |
| | {181} | | | $7,000.00 | 1129-000 | | | $13,798,406.56 |
| | {504} | | | $4,250.00 | 1129-000 | | | $13,798,406.56 |
| | {1403} | | | $4,250.00 | 1229-000 | | | $13,798,406.56 |
| | {503} | | | $3,250.00 | 1129-000 | | | $13,798,406.56 |
| | {743} | | | $2,100.00 | 1129-000 | | | $13,798,406.56 |
| | {758} | | | $2,100.00 | 1129-000 | | | $13,798,406.56 |
| | {1404} | | | $1,000.00 | 1229-000 | | | $13,798,406.56 |
| | {1406} | | | $800.00 | 1229-000 | | | $13,798,406.56 |
| | {986} | | | $180.00 | 1229-000 | | | $13,798,406.56 |
| | | | Auctioneer Fees | ($6,976.00) | 3610-000 | | | $13,798,406.56 |
| | | | Auctioneer Expenses | ($130.00) | 3620-000 | | | $13,798,406.56 |
| 12/31/2021 | | Veritex Community Bank | Bank Fee | | 2600-000 | | $4,034.24 | $13,794,372.32 |

| | | | | | **SUBTOTALS** | $78,324.00 | $4,034.24 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2022 | 1057 | Paul M Janes | Payment for 18 hours @ $40.00 an hour From December 10, 2021 through December 28, 2021 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $720.00 | $13,793,652.32 |
| 01/05/2022 | (1440) | MILLER BROS GIANT TIRE SERVICE-OR | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | 1122-000 | $3,301.50 | | $13,796,953.82 |

|  |  | **SUBTOTALS** | $3,301.50 | $720.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2022 | | Ring Power Corp | 11/2/21-Motion to Sell. Property description: Ring construction equipment. Free and Clear of Liens, Claims, and Interests doc #110 12/22/21-Order Granting Motion To Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 110) doc #162 | * | $124,285.15 | | $13,921,238.97 |
| | {599} | | $70,000.00 | 1129-000 | | | $13,921,238.97 |
| | | | Lien, Ring Investments, LLC | ($40,569.22) | 4210-000 | | $13,921,238.97 |
| | | | Lien, Ring Investments, LLC | ($18,605.46) | 4210-000 | | $13,921,238.97 |
| | | | Lien, Ring Investments, LLC | ($18,605.46) | 4210-000 | | $13,921,238.97 |
| | | | Lien, Ring Investments, LLC | ($70,238.33) | 4210-000 | | $13,921,238.97 |
| | | | Lien, Ring Investments, LLC | ($60,216.11) | 4210-000 | | $13,921,238.97 |
| | {597} | | $80,000.00 | 1129-000 | | | $13,921,238.97 |
| | {185} | | $53,000.00 | 1129-000 | | | $13,921,238.97 |
| | {186} | | $53,000.00 | 1129-000 | | | $13,921,238.97 |
| | {175} | | $76,500.00 | 1129-000 | | | $13,921,238.97 |
| | {175} | | $19.73 | 1129-000 | | | $13,921,238.97 |

**SUBTOTALS** $124,285.15 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2022 | 1058 | William J Gelner | Payment for 6.80 hours @ $111.00 an hour From November 1, 2021 through November 7, 2021 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $754.00 | $13,920,484.97 |
| 01/07/2022 | 1059 | William J Gelner | Payment for 18.3 hours @ $111.00 an hour From December 06, 2021 through December 12, 2021 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $2,031.30 | $13,918,453.67 |
| | | | **SUBTOTALS** | | $0.00 | $2,785.30 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2022 | 1060 | William J Gelner | Payment for 9.70 hours @ $111.00 an hour From December 13, 2021 through December 26, 2021 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,076.70 | $13,917,376.97 |
| 01/10/2022 | | RBAA INC GENERAL ACCOUNT | 10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65  10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86 | * | $66,139.00 | | $13,983,515.97 |
| | {267} | | | $72,500.00 | 1129-000 | | $13,983,515.97 |
| | | | Auctioneer Fees | ($6,296.00) | 3610-000 | | $13,983,515.97 |
| | | | Auctioneer Expenses | ($65.00) | 3620-000 | | $13,983,515.97 |

| | | | | SUBTOTALS | $66,139.00 | $1,076.70 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2022 | 1061 | DAS Executive Protection LLC | 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $500.00 | $13,983,015.97 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $500.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2022 | | RBAA INC GENERAL ACCOUNT | 10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65  10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86 | * | $6,790.00 | | $13,989,805.97 |
| | {1100} | | $1,000.00 | 1229-000 | | | $13,989,805.97 |
| | {1099} | | $950.00 | 1229-000 | | | $13,989,805.97 |
| | {868} | | $1,000.00 | 1129-000 | | | $13,989,805.97 |
| | {870} | | $1,000.00 | 1129-000 | | | $13,989,805.97 |
| | {871} | | $950.00 | 1129-000 | | | $13,989,805.97 |
| | {864} | | $900.00 | 1129-000 | | | $13,989,805.97 |
| | {1279} | | $475.00 | 1229-000 | | | $13,989,805.97 |
| | {1331} | | $450.00 | 1229-000 | | | $13,989,805.97 |
| | {1083} | | $325.00 | 1229-000 | | | $13,989,805.97 |
| | {1061} | | $230.00 | 1229-000 | | | $13,989,805.97 |
| | {1106} | | $220.00 | 1229-000 | | | $13,989,805.97 |
| | {1368} | | $210.00 | 1229-000 | | | $13,989,805.97 |
| | {453} | | $200.00 | 1129-000 | | | $13,989,805.97 |
| | {1321} | | $200.00 | 1229-000 | | | $13,989,805.97 |
| | {1340} | | $150.00 | 1229-000 | | | $13,989,805.97 |
| | {989} | | $130.00 | 1229-000 | | | $13,989,805.97 |
| | {774} | | $30.00 | 1129-000 | | | $13,989,805.97 |
| | {1334} | | $25.00 | 1229-000 | | | $13,989,805.97 |
| | | | **SUBTOTALS** | | $6,790.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Auctioneer Fees                           ($1,655.00) | 3610-000 | | | $13,989,805.97 |
| 01/20/2022 | 1062 | Will Gelner | Payment for 18 hours @ $111.00 an hour From January 3, 2022 through January 9, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,998.00 | $13,987,807.97 |
| 01/20/2022 | 1063 | Will Gelner | Payment for 16.9 hours @ $111.00 an hour From January 10, 2022 through January 16, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,875.00 | $13,985,932.97 |
| | | | **SUBTOTALS** | | $0.00 | $3,873.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 81

| | |
|---|---|
| Case No. | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2022 | 1064 | Paul M Janes | Payment for 20 hours @ $40.00 an hour From January 6, 2022 through January 16, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $800.00 | $13,985,132.97 |
| 01/20/2022 | 1065 | Florida Aerial Survey Technologies | 12/7/21-Application to Employ Andrew J. Kobza and Florida Aerial Survey Technologies, LLC as Surveyors DE#149 12/8/21-Order Approving Application to Employ/Retain Andrew J. Kobza as Surveyor (Related Doc # 149) DE#153 | 2690-000 | | $8,500.00 | $13,976,632.97 |

| | | | | SUBTOTALS | $0.00 | $9,300.00 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2022 | | RBAA INC GENERAL ACCOUNT | 10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65 <br><br> 10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86 | * | $8,101.00 | | $13,984,733.97 |
| | {451} | | | $8,750.00 | 1129-000 | | $13,984,733.97 |
| | {987} | | | $180.00 | 1229-000 | | $13,984,733.97 |
| | | | Auctioneer Fees | ($764.00) | 3610-000 | | $13,984,733.97 |
| | | | Auctioneer Expenses | ($65.00) | 3620-000 | | $13,984,733.97 |
| 01/31/2022 | (1440) | MILLER BROS | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | 1122-000 | $3,301.50 | | $13,988,035.47 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee Refund | 2600-000 | | ($4,034.24) | $13,992,069.71 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee Refund | 2600-000 | | $4,034.24 | $13,988,035.47 |
| 01/31/2022 | 1066 | Elijah | Invoice #31846 <br> 12/821-Motion/Application to Pay IT Consulting and Other Services Necessary to Maintain the Estate doc #154 <br> 12/2/21-Order Granting Motion To Pay IT Consulting and Other Services Necessary to Maintain the Estate doc #161 | 2420-000 | | $750.00 | $13,987,285.47 |
| 02/03/2022 | | Veritex Community Bank | Bank Service Charge <br> this service charge is for the month of January 2022 | 2600-000 | | $4,034.24 | $13,983,251.23 |

| | | | SUBTOTALS | $11,402.50 | $4,784.24 | |
|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2022 | 1067 | Paul M Janes | Payment for 13 hours @ $40.00 an hour From January 31, 2022 through February 4, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $520.00 | $13,982,731.23 |
| 02/08/2022 | 1068 | International Sureties LTD | Bond Payment | 2300-000 | | $6,953.46 | $13,975,777.77 |
| 02/14/2022 | 1069 | Duke Energy Payment Processing | Account #910088242875 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $261.71 | $13,975,516.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $7,735.17 | |

# FORM 2

Page No: 84

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2022 | 1070 | Hernando County Utilities | Account # AC00077-01 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $81.26 | $13,975,434.80 |
| 02/14/2022 | 1071 | Hernando County | Payments for February 2022 and March 2022 for 3301 Northeast Parkway, Spring Hill, FL 34604 10/29/21-Motion to Make Direct Payments to Secured Creditor Hernando County, Florida regarding Real Property located at 3301 Northeast Parkway, Spring Hill, FL 34604 11/17/21-Order Granting Direct Payments to Secured Creditor Hernando County Florida | 2410-000 | | $12,743.92 | $13,962,690.88 |

| | | | | SUBTOTALS | $0.00 | $12,825.18 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 85

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 | |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2022 | 1072 | Spectrum | Account # 0050509193-01<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $291.36 | $13,962,399.52 |
| 02/15/2022 | 1073 | Paul M Janes | Payment for 15 hours @ $100.00 an hour on February 12, 2022<br>9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15<br>9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,500.00 | $13,960,899.52 |
| | | | **SUBTOTALS** | | $0.00 | $1,791.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/18/2022 | 1074 | ONEIL LEE & WEST/ORLANDO | 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date | 2420-000 | | $19,152.00 | $13,941,747.52 |
| 02/25/2022 | 1075 | PNC Equipment Finance | 1/14/22-Motion to Satisfy Certain Liens from Auction Proceeds doc #177 2/23/22-Order Granting Motion to Satisfy Certain Liens from Auction Proceeds doc #215 | 4210-000 | | $6,134.04 | $13,935,613.48 |
| 02/25/2022 | 1076 | Komatsu Financial | 1/14/22-Motion to Satisfy Certain Liens from Auction Proceeds doc #177 2/23/22-Order Granting Motion to Satisfy Certain Liens from Auction Proceeds doc #215 | 4210-000 | | $257,856.69 | $13,677,756.79 |
| 02/25/2022 | 1077 | Truist Bank | 1/14/22-Motion to Satisfy Certain Liens from Auction Proceeds doc #177 2/23/22-Order Granting Motion to Satisfy Certain Liens from Auction Proceeds doc #215 | 4210-000 | | $271,875.00 | $13,405,881.79 |
| 02/25/2022 | 1078 | Truist Equipment | 1/14/22-Motion to Satisfy Certain Liens from Auction Proceeds doc #177 2/23/22-Order Granting Motion to Satisfy Certain Liens from Auction Proceeds doc #215 | 4210-000 | | $1,781,484.00 | $11,624,397.79 |
| 02/25/2022 | 1079 | Ford Motor Credit | 1/14/22-Motion to Satisfy Certain Liens from Auction Proceeds doc #177 2/23/22-Order Granting Motion to Satisfy Certain Liens from Auction Proceeds doc #215 | 4210-000 | | $69,225.15 | $11,555,172.64 |
| | | | | **SUBTOTALS** | $0.00 | $2,405,726.88 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 87

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2022 | 1080 | Winderweedle Haines Ward & Woodman PA | Check will be issued directly to Certificate of Service | 3220-000 | | $3,878.52 | $11,551,294.12 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3,643.82 | $11,547,650.30 |
| 02/28/2022 | 1081 | Justin Veerasammy | Payment for 10 hours @ $20.00 an hour 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $200.00 | $11,547,450.30 |
| 03/01/2022 | (1440) | MILLER BROS GIANT TIRE SERVICE-OR | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | 1122-000 | $3,301.50 | | $11,550,751.80 |
| 03/02/2022 | 1082 | Paul M Janes | Payment for 7 hours @ $40.00 an hour for the week of February 21, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $280.00 | $11,550,471.80 |
| | | | **SUBTOTALS** | | $3,301.50 | $8,002.34 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2022 | 1080 | VOID: Winderweedle Haines Ward & Woodman PA | Check will be issued directly to Certificate of Service | 3220-003 | | ($3,878.52) | $11,554,350.32 |
| 03/03/2022 | 1083 | BK Attorney Services LLC | TRACKING NUMBER: 6332118651 1/21/22-Motion to Sell. Property description: Certain Estate Acquired Assets, including the Leesburg Asphalt Plant and the Hernando Asphalt Plant, and their respective aggregate materials inventory and related personal property doc #180 2/17/22-Order Granting Motion To Sell Certain Acquired Assets Free and Clear of Liens, Claims, Rights, Encumbrances and Interests, to Establish and Approve of Bidding and Notice Procedures, to Establish and Approve of Assignment and Assumption Procedures, and for Other Related Relief doc #205 2/18/22-Notice of Sale Free and Clear of Liens (and Bidding Procedures for Auction) doc #209 2/18/22-Notice of Filing Bid and Auction Procedures Related to Motion for Sale (Doc. No. 180) doc #210 | 2990-000 | | $3,878.52 | $11,550,471.80 |
| 03/05/2022 | 1084 | Will Gelner | Payment for 10.7 hours @ $111.00 an hour From January 17, 2022 through January 23, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,187.00 | $11,549,284.80 |
| | | | SUBTOTALS | | $0.00 | $1,187.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2022 | 1085 | Justin Veerasammy | Payment for 3 hours @ $20.00 an hour 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $60.00 | $11,549,224.80 |
| 03/08/2022 | 1086 | Paul M Janes | Payment for 8 hours $40.00 an hour March 8, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $320.00 | $11,548,904.80 |
| 03/08/2022 | 1087 | CUBESMART | Account # 5003971746 for UNIT 9, 10 & 22 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $836.65 | $11,548,068.15 |
| | | | **SUBTOTALS** | | $0.00 | $1,216.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2022 | 1088 | IPFS CORPORATION | ACCOUNT #FLS-141826 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date | 2420-000 | | $5,719.86 | $11,542,348.29 |
| 03/09/2022 | (2) | S.T.D. Enterprises, Inc | Escrow Check- | 1110-000 | $50,000.00 | | $11,592,348.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $50,000.00 | $5,719.86 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2022 | | Ritchie Bros | 10/4/21-Motion to Sell. Property description: Vehicles and Equipment. Free and Clear of Liens, Claims and Interests, Pursuant to 11 U.S.C. 11 U.S.C. §§ 363(b) and (f) of the Bankruptcy Code and Rule 6004, Fed. R. Bankr. P. ; And Request to Shorten Notice Period doc #65 10/25/21-Order Granting Motion To Sell (Related Doc # 65) doc 86 | * | $127,769.77 | | $11,720,118.06 |
| | {236} | | | 1129-000 | $52,500.00 | | $11,720,118.06 |
| | {1402} | | | 1229-000 | $4,250.00 | | $11,720,118.06 |
| | {498} | | | 1129-000 | $16,000.00 | | $11,720,118.06 |
| | {440} | | | 1129-000 | $17,500.00 | | $11,720,118.06 |
| | {420} | | | 1129-000 | $18,500.00 | | $11,720,118.06 |
| | {584} | | | 1129-000 | $28,000.00 | | $11,720,118.06 |
| | {239} | | | 1129-000 | $5,000.00 | | $11,720,118.06 |
| | {680} | | | 1129-000 | $650.00 | | $11,720,118.06 |
| | | | Auctioneer Fees | 3610-000 | ($11,440.00) | | $11,720,118.06 |
| | | | Auctioneer Expenses | 3620-000 | ($3,190.23) | | $11,720,118.06 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $4,034.24 | $11,716,083.82 |
| 04/04/2022 | 1089 | Hernando County | Payments for April 2022 for 3301 Northeast Parkway, Spring Hill, FL 34604 10/29/21-Motion to Make Direct Payments to Secured Creditor Hernando County, Florida regarding Real Property located at 3301 Northeast Parkway, Spring Hill, FL 34604 11/17/21-Order Granting Direct Payments to Secured Creditor Hernando County Florida | 2410-000 | | $6,371.96 | $11,709,711.86 |

| | | | | SUBTOTALS | $127,769.77 | $10,406.20 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No．| 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2022 | 1090 | Paul M Janes | Payment for 12.6 hours @ $100.00 an hour on March 28, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,260.00 | $11,708,451.86 |
| 04/04/2022 | 1091 | Paul M Janes | Showing the Ocala property on March 30, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $180.00 | $11,708,271.86 |

| | | | **SUBTOTALS** | | $0.00 | $1,440.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2022 | 1092 | Will Gelner | Payment for 13.20 hours @ $111.00 an hour From March 21, 2022, through March 27, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,465.20 | $11,706,806.66 |
| 04/05/2022 | (1454) | Ford Motor Credit Company | Credit from Ford Motor | 1229-000 | $54.66 | | $11,706,861.32 |
| 04/05/2022 | | PFS Financing Corp | ACCOUNT #FLS-141826 payment for March 2022 and April 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date | 2420-000 | | $11,439.72 | $11,695,421.60 |
| 04/05/2022 | | Central Florida Electric Cooperative , INC | Refund on Check# 1051 | 2420-002 | | ($79.19) | $11,695,500.79 |
| | | | **SUBTOTALS** | | $54.66 | $12,825.73 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2022 | (1440) | MILLER BROS GIANT TIRE SERVICE-OR | Rent from MILLER BROS GIANT TIRE SERVICE ORLANDO | 1122-000 | $3,301.50 | | $11,698,802.29 |
| 04/11/2022 | 1093 | CUBESMART | Account # 5003971746 for UNIT 9, 10 & 22 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $836.65 | $11,697,965.64 |
| 04/14/2022 | (1450) | Smith Currie & Hancock LLC | Refund of retainer | 1229-000 | $2,500.00 | | $11,700,465.64 |
| 04/15/2022 | 1094 | CUBESMART | Account # 5003971746 for UNIT 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $264.17 | $11,700,201.47 |
| 04/18/2022 | (4) | Sean G Todd | Escrow | 1110-000 | $100,000.00 | | $11,800,201.47 |
| 04/18/2022 | 1095 | BK Attorney Services LLC | TRACKING NUMBER: 6332127555 Certificate of Service-Notice of Preliminary Hearing (Doc. No. 257) re:  Motion to Authorize Trustee to Sell Certain Assets Free and Clear of Liens, Claims, and Interests – re: Camp Mine Road Property | 2990-000 | | $787.92 | $11,799,413.55 |
| 04/25/2022 | 1096 | Levy County Tax Collector | 3/4/22-Motion/Application to Pay / Satisfy Tax Liens from Auction Proceeds 4/15/22-Order Granting Motion To Pay /Satisfy Tax Liens from Auction Proceeds (Related Doc # 224) | 2820-000 | | $199,844.87 | $11,599,568.68 |
| 04/25/2022 | 1097 | Lake County Tax Collector | 3/4/22-Motion/Application to Pay / Satisfy Tax Liens from Auction Proceeds 4/15/22-Order Granting Motion To Pay /Satisfy Tax Liens from Auction Proceeds (Related Doc # 224) | 2820-000 | | $32,949.23 | $11,566,619.45 |
| 04/25/2022 | 1098 | Hernando County Tax Collector | 3/4/22-Motion/Application to Pay / Satisfy Tax Liens from Auction Proceeds 4/15/22-Order Granting Motion To Pay /Satisfy Tax Liens from Auction Proceeds (Related Doc # 224) | 2820-000 | | $23,695.52 | $11,542,923.93 |
| | | | **SUBTOTALS** | | $105,801.50 | $258,378.36 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2022 | 1099 | Hernando County | Payments for September 2021 for 3301 Northeast Parkway, Spring Hill, FL 34604 | 2410-000 | | $6,371.96 | $11,536,551.97 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3,904.10 | $11,532,647.87 |
| 05/06/2022 | | Transfer From: #*********5302 | Transfer to main account | 9999-000 | $13,079,579.88 | | $24,612,227.75 |
| 05/08/2022 | 1100 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,100.82 | $24,611,126.93 |
| 05/08/2022 | 1101 | Will Gelner | Payment for 25.10 hours @ $111.00 an hour From March 8, 2022, through March 20, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nune Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nune Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $2,786.10 | $24,608,340.83 |
| 05/08/2022 | 1102 | BK Attorney Services LLC | TRACKING NUMBER: 6332131613- Certificate of Service-5/2/22 Motion to Sell. Property description: Kwall and its components, totaling 1,591ea (19,092 linear feet, associated with the SR 56 Project doc #301 | 2990-000 | | $1,876.28 | $24,606,464.55 |
| 06/01/2022 | | Transfer From: #*********5302 | Transfer funds to main account | 9999-000 | $960,603.75 | | $25,567,068.30 |
| 06/01/2022 | (INT) | Veritex Community Bank | Interest Earned | 1270-000 | $1,847.89 | | $25,568,916.19 |
| 06/01/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING Duplicate entry | 1270-000 | $1,847.89 | | $25,570,764.08 |
| 06/01/2022 | | Veritex Community Bank | Bank Service Charge | 2600-000 | | $4,034.24 | $25,566,729.84 |
| | | | **SUBTOTALS** | | $14,043,879.41 | $20,073.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 96

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 21-04053 | | | Trustee Name: | | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | | ******5301 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2022 | 1103 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,100.82 | $25,565,629.02 |
| 06/08/2022 | | DEP REVERSE: Veritex Community Bank | INTEREST PAID AT CLOSING Duplicate entry | 1270-000 | ($1,847.89) | | $25,563,781.13 |
| 06/14/2022 | | Transfer From: #*********5302 | Transfer funds to main account | 9999-000 | $1,175,097.11 | | $26,738,878.24 |
| 06/17/2022 | 1104 | Global Security | Invoice 6618 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $33,926.74 | $26,704,951.50 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTALS** | | | $1,173,249.22 | $35,027.56 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2022 | 1105 | Global Security | Invoice 6619 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2420-000 | | $24,270.57 | $26,680,680.93 |
| 06/21/2022 | (12) | City of Leesburg | Manual Credit Refund | 1129-000 | $970.58 | | $26,681,651.51 |
| 06/21/2022 | | IPFS CORPORATION | Refund on Check# 1074 | 2420-002 | | ($14,563.38) | $26,696,214.89 |
| 06/22/2022 | (1453) | American Express Travel Related Services | Credit on AMEX card | 1229-000 | $298.40 | | $26,696,513.29 |
| 06/27/2022 | 1106 | BK Attorney Services LLC | TRACKING NUMBER:7332129734 6/14/22-Order Granting Motion To Sell Certain Assets Free and Clear of all Liens, Claims, Encumbrances, and Interests (Related Doc # 301) 6/15/22-Order Granting Motion To Sell Property Free and Clear of Liens (Related Doc # 304) | 2990-000 | | $1,038.08 | $26,695,475.21 |
| 06/27/2022 | 1107 | BK Attorney Services LLC | TRACKING NUMBER:6332134114 5/13/22-Notice of Preliminary Hearing on Motion to Sell. Property description: Kwall, Jwall, and low-profile wall, totaling 1,924ea (24,050 linear feet) (Doc. No. 304) Filed by Ryan E Davis on behalf of Trustee Arvind Mahendru (related document(s)304). | 2990-000 | | $790.86 | $26,694,684.35 |

|  |  |  |  | **SUBTOTALS** | $1,268.98 | $11,536.13 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 21-04053 | |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. | |
| **Primary Taxpayer ID #:** | **-***6542 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 04/01/2022 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2022 | 1108 | BK Attorney Services LLC | TRACKING NUMBER: 6332133072 5/9/22-Motion to Sell. Property description: Kwall, Jwall, and low-profile wall, totaling 1,924ea (24,050 linear feet), as further specified in Exhibit A doc #304 5/9/22-Notice of Preliminary Hearing on Motion to Sell (related document(s)301) | 2990-000 | | $2,160.07 | $26,692,524.28 |
| 06/27/2022 | 1109 | BK Attorney Services LLC | TRACKING NUMBER: 6332129712 4/21/22-Motion to Sell. Property description: Real property located at NW Gainesville Road, Ocala, Florida 34475 (Identified as Real Property Identification Number: 13244-000-00) doc #284 4/21/22-Notice of Preliminary Hearing on Trustee's Motion for Authority to Sell (related document(s)284) | 2990-000 | | $2,275.32 | $26,690,248.96 |
| 06/27/2022 | 1110 | BK Attorney Services LLC | TRACKING NUMBER: 6332126484 4/5/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Adversary Case No.: 6:22-ap-00033-GER; Parties to the Compromise: Arvind Mahendru, Chapter 7 Trustee for the Estate of D.A.B. Constructors, Inc. and Arch Insurance Company doc #252 4/5/22-Motion to Sell. Property description: 10340 Camp Mine Road, Brooksville, Hernando County, Florida 34601 doc #253 | 2990-000 | | $4,063.18 | $26,686,185.78 |
| 06/29/2022 | 1111 | Carlton Fields | Case 6:22-ap-00023-GER 6/17/22-Joint Motion for Referral to Mediation 6/22/22-Agreed Order Granting Joint Motion for Referral to Mediation (Related Doc 49) | 3721-000 | | $2,760.00 | $26,683,425.78 |
| 06/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $2,156.32 | | $26,685,582.10 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Charge | 2600-000 | | $3,904.10 | $26,681,678.00 |
| | | | **SUBTOTALS** | | $2,156.32 | $15,162.67 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2022 | 1112 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,100.82 | $26,680,577.18 |
| 07/12/2022 | (1441) | Winderweedle Haines Ward & Woodman PA | 5/2/22-Motion to Sell. Property description: Kwall and its components, totaling 1,591ea (19,092 linear feet, associated with the SR 56 Project 6/15/22-Order Granting Motion To Sell Property Free and Clear of Liens (Related Doc # 304) | 1229-000 | $276,834.00 | | $26,957,411.18 |
| 07/12/2022 | (1441) | Winderweedle Haines Ward & Woodman PA | 5/9/22-Motion to Sell. Property description: Kwall, Jwall, and low-profile wall, totaling 1,924ea (24,050 linear feet), as further specified in Exhibit A 6/15/22-Order Granting Motion To Sell Property Free and Clear of Liens (Related Doc # 304) | 1229-000 | $264,550.00 | | $27,221,961.18 |
| 07/13/2022 | 1113 | CUBESMART | Account # 5003971746 for UNIT 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $41.07 | $27,221,920.11 |
| 07/18/2022 | | RBAA INC GENERAL ACCOUNT | Refund of transportation expenses | 3620-000 | | ($6,708.18) | $27,228,628.29 |
| 07/18/2022 | 1114 | BK Attorney Services LLC | TRACKING NUMBER: 7332132429 7/1/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Related Adversary Proceeding No. 6:22-ap-00023-GER; Parties to the Compromise are: ARVIND MAHENDRU, as Chapter 7 Trustee for the Estate of D.A.B. Constructors, Inc.; and WESTERN SURETY COMPANY. doc #267 | 2990-000 | | $1,770.16 | $27,226,858.13 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $4,034.24 | $27,222,823.89 |
| 07/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $4,199.45 | | $27,227,023.34 |
| | | | SUBTOTALS | | $545,583.45 | $238.11 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2022 | 1115 | Will Gelner | Payment for 5.30 hours @ $111.00 an hour From May 17, 2022, through July 17, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $588.30 | $27,226,435.04 |
| 08/03/2022 | 1116 | Will Gelner | Payment for 11.70 hours @ $111.00 an hour From March 28, 2022, through May 16, 2022 9/15/21-Motion for Authority for Chapter 7 Trustee to Operate Business (Undertake Certain Actions Necessary to Maintain the Assets of the Estate; and Continue Limited Business Operations; and Granting Related Relief Nunc Pro Tunc to the Petition Date; and Certificate of Necessity of Request for Emergency Hearing) DE#15 9/28/21-Order Granting Motion for Entry of an Order (I) Authorizing the Trustee to (A) Undertake Certain Actions Necessary to Maintain the Assets of the Estate and (B) Continue Limited Business Operations; and (II) Granting Related Relief Nunc Pro Tunc to the Petition Date (Related Doc 15) DE#50 | 2690-000 | | $1,298.70 | $27,225,136.34 |
| | | | **SUBTOTALS** | | $0.00 | $1,887.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2022 | 1117 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $27,223,900.42 |
| 08/22/2022 | 1118 | Western Surety Company | 7/1/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Related Adversary Proceeding No. 6:22-ap-00023-GER; Parties to the Compromise are: ARVIND MAHENDRU, as Chapter 7 Trustee for the Estate of D.A.B. Constructors, Inc.; and WESTERN SURETY COMPANY 8/5/22-Order Granting Motion to Approve Compromise or Settlement (Related Doc # 367) | 4220-000 | | $1,950,000.00 | $25,273,900.42 |
| 08/22/2022 | 1119 | ELIJAH | PAYMENT FOR invoices#32753 and #33262 12/821-Motion/Application to Pay IT Consulting and Other Services Necessary to Maintain the Estate doc #154 12/2/21-Order Granting Motion To Pay IT Consulting and Other Services Necessary to Maintain the Estate doc #161 | 2420-000 | | $70,000.00 | $25,203,900.42 |
| 08/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $5,779.27 | | $25,209,679.69 |
| 08/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $4,034.24 | $25,205,645.45 |
| 09/01/2022 | (229) | Bay Area Auction | 5/27/22-Motion to Sell Property Free and Clear of Liens, Claims and Interest. Property description: certain dashboard cameras and a storage container 6/16/22-Order Granting Motion To Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 336). | 1129-000 | $1,820.00 | | $25,207,465.45 |
| | | | **SUBTOTALS** | | $7,599.27 | $2,025,270.16 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2022 | 1120 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $25,206,229.53 |
| 09/16/2022 | 1121 | Winderweedle Haines Ward & Woodman PA | 8/19/22-Interim Application for Compensation for Ryan E Davis, Trustee's Attorney, Fee: $532,805.00, Expenses: $10,045.40. For the period: September 7, 2021 - August 15, 2022 9/14/22-Order Granting Application For Interim Compensation (Related Doc # 397). Fees awarded to Ryan E Davis in the amount of $532805.00, expenses awarded: $10045.40 | 3210-000 | | $532,805.00 | $24,673,424.53 |
| 09/16/2022 | 1122 | Winderweedle Haines Ward & Woodman PA | 8/19/22-Interim Application for Compensation for Ryan E Davis, Trustee's Attorney, Fee: $532,805.00, Expenses: $10,045.40. For the period: September 7, 2021 - August 15, 2022 9/14/22-Order Granting Application For Interim Compensation (Related Doc # 397). Fees awarded to Ryan E Davis in the amount of $532805.00, expenses awarded: $10045.40 | 3220-000 | | $10,045.40 | $24,663,379.13 |
| 09/22/2022 | 1123 | BK Attorney Services LLC | TRACKING NUMBER: 7332140245 7/1/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Related Adversary Proceeding No. 6:22-ap-00023-GER; Parties to the Compromise are: ARVIND MAHENDRU, as Chapter 7 Trustee for the Estate of D.A.B. Constructors, Inc.; and WESTERN SURETY COMPANY. doc #267 | 2990-000 | | $4,092.48 | $24,659,286.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $548,178.80 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2022 | 1124 | BK Attorney Services LLC | TRACKING NUMBER: 7332141551 7/1/22-Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Related Adversary Proceeding No. 6:22-ap-00023-GER; Parties to the Compromise are: ARVIND MAHENDRU, as Chapter 7 Trustee for the Estate of D.A.B. Constructors, Inc.; and WESTERN SURETY COMPANY. doc #267 | 2990-000 | | $1,298.03 | $24,657,988.62 |
| 09/30/2022 | (INT) | Veritex Community Bank | Interest | 1270-000 | $5,583.19 | | $24,663,571.81 |
| 09/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3,904.10 | $24,659,667.71 |
| 10/04/2022 | | MORGAN STANLEY | Funds transferred to purchase Treasury Bills 9/27/22-Application to Employ Mike Calvin and Morgan Stanley as Financial Advisors DE#420 10/3/22-Order Approving Application to Employ/Retain Mike Calvin and Morgan Stanley as Financial Advisors (Related Doc # 420). | 9999-000 | | $23,000,000.00 | $1,659,667.71 |
| 10/05/2022 | 1125 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $1,658,431.79 |
| 10/12/2022 | (14) | Marion County | 9/9/22-Order Granting Motion For Relief From Stay Approval of Takeover Agreements; (2) Authorization to Substitute and Pay Contractors, Including Retainage; (3) Authorization to Release Held Funds; and (4) Authorization to Retain Rent Payment. (Related Doc # 387) doc #405 | 1129-000 | $45,508.64 | | $1,703,940.43 |
| 10/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $493.33 | | $1,704,433.76 |
| 10/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $4,034.24 | $1,700,399.52 |
| | | | SUBTOTALS | | $51,585.16 | $23,010,472.29 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 104

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 | |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2022 | 1126 | ELIJAH | PAYMENT FOR invoice#36362 12/821-Motion/Application to Pay IT Consulting and Other Services Necessary to Maintain the Estate doc #154 12/2/21-Order Granting Motion To Pay IT Consulting and Other Services Necessary to Maintain the Estate doc #161 | 2420-000 | | $294.00 | $1,700,105.52 |
| 11/07/2022 | 1127 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $1,698,869.60 |
| 11/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $349.21 | | $1,699,218.81 |
| 11/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,653.97 | $1,696,564.84 |
| 12/01/2022 | 1128 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $1,695,328.92 |
| 12/02/2022 | 1129 | BK Attorney Services LLC | TRACKING NUMBER: 733216024211/28/22-Notice of Preliminary Hearing on First Interim Application for Compensation of YIP Associates and Hal Levenberg, as Financial Advisors, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 (Doc. No. 430) 11/28/22-Motion to Approve Compromise of Controversy or Settlement Agreement doc #438 Related Case and Parties: No related adversary case. The parties to the compromise are: Debtor, D.A.B. Constructors, Inc., and Jewels and Diamonds Enterprises, Inc. d/b/a Jewels and Diamonds a/k/a Jewels & Diamonds doc #439 | 2990-000 | | $1,144.52 | $1,694,184.40 |
| 12/29/2022 | (13) | Duke Energy | Refund of deposit from Duke Energy | 1129-000 | $7,886.55 | | $1,702,070.95 |
| | | | SUBTOTALS | | $8,235.76 | $6,564.33 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2022 | (1442) | Winderweedle Haines Ward & Woodman PA | Asset #1445-Claim for damage to DAB Contructors's property | 1249-000 | $2,214.26 | | $1,704,285.21 |
| 12/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,736.28 | $1,701,548.93 |
| 12/31/2022 | (INT) | Veritex Community Bank | Interest Paid at Closing | 1270-000 | $360.04 | | $1,701,908.97 |
| 01/02/2023 | 1130 | Will Gelner | Payment for 19 hours @ $111.00 an hour plus expense From December 27, 2021, through January 2, 2022 | 2690-000 | | $2,193.29 | $1,699,715.68 |
| 01/02/2023 | 1131 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $1,698,479.76 |
| 01/04/2023 | 1132 | HAL A. LEVENBERG | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3410-000 | | $218,128.40 | $1,480,351.36 |
| 01/04/2023 | 1133 | HAL A. LEVENBERG | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3420-000 | | $1,438.93 | $1,478,912.43 |
| | | | **SUBTOTALS** | | $2,574.30 | $225,732.82 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2023 | 1132 | STOP PAYMENT: HAL A. LEVENBERG | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3410-004 | | ($218,128.40) | $1,697,040.83 |
| 01/18/2023 | 1133 | STOP PAYMENT: HAL A. LEVENBERG | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3420-004 | | ($1,438.93) | $1,698,479.76 |
| 01/18/2023 | 1134 | HAL A. LEVENBERG | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3410-000 | | $218,128.40 | $1,480,351.36 |
| 01/18/2023 | 1134 | STOP PAYMENT: HAL A. LEVENBERG | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3410-004 | | ($218,128.40) | $1,698,479.76 |
| | | | **SUBTOTALS** | | $0.00 | ($219,567.33) | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2023 | 1135 | YIP ASSOCIATES | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3410-000 | | $218,128.40 | $1,480,351.36 |
| 01/18/2023 | 1136 | YIP ASSOCIATES | 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021 to October 14, 2022 12/20/22-Order Granting Application For First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 | 3420-000 | | $1,438.93 | $1,478,912.43 |
| 01/24/2023 | (10) | Capital City Bank | Asset #10-General account at Capital City Bank | 1129-000 | $3,262.31 | | $1,482,174.74 |
| 01/24/2023 | (1449) | Internal Revenue Service | 2020 Tax Refund Check | 1224-000 | $3,014.63 | | $1,485,189.37 |
| 01/24/2023 | 1137 | BK Attorney Services LLC | TRACKING NUMBER: 7332153757 10/25/22-First Application for Interim Compensation for Hal Levenberg, Financial Advisor, Fee: $272,660.50, Expenses: $1,438.93. For the period: from September 13, 2021, to October 14, 2022, Doc #430 10/25/22-Notice of Interim Application for Compensation and Reimbursement of Expenses and Opportunity to Object and Request for Hearing Doc #431 12/20/22-Order Granting Application for First Interim Compensation (Related Doc 430). Fees awarded to Hal Levenberg in the amount of $218,128.40, expenses awarded: $1,438.93 doc #448 | 2990-000 | | $599.40 | $1,484,589.97 |
| | | | **SUBTOTALS** | | $6,276.94 | $220,166.73 | |

# FORM 2

Page No: 108

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2023 | 1138 | BK Attorney Services LLC | TRACKING NUMBER: 7332164312 12/12/22-Motion to Limit Notice as to Limit the Service List doc #442 12/19/22-Order Granting Motion To Limit Notice (Related Doc # 442). doc #446 12/19/22-Proof of Service of Order Granting Motion to Limit Service List doc #447 | 2990-000 | | $737.10 | $1,483,852.87 |
| 01/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $349.05 | | $1,484,201.92 |
| 01/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,652.77 | $1,481,549.15 |
| 02/03/2023 | 1139 | RELIABLE ASPHALT PRODUCTS, INC. | 12/23/22-Motion to Approve Compromise of Controversy or Settlement Agreement 1/19/23-Order Granting Motion to Approve Compromise or Settlement (Related Doc # 452) | 4210-000 | | $2,500.00 | $1,479,049.15 |
| 02/03/2023 | 1140 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $1,477,813.23 |
| 02/07/2023 | | Transfer From: #*********5302 | Transfer funds to main account | 9999-000 | $633,593.31 | | $2,111,406.54 |
| 02/07/2023 | 1141 | BAY AREA AUCTION SERVICES, INC. | 10/26/21-Application to Employ Greg Farner and the firm of Bay Area Auction Services, Inc. as Auctioneer 11/2/21-Order Approving Application to Employ/Retain Gregory L. Farner r and Bay Area Auction Services, Inc. ("Auctioneer") (Related Doc # 88) 12/23/22-Application for Compensation and Notice of Filing Report of Sale for Bay Area Auction Services, Inc., Auctioneer, Fee: $182.00, Expenses: $275.00 12/23/22-Order Approving Application For Compensation (Related Doc # 453). Approving for Bay Area Auction Services, Inc | 3610-000 | | $182.00 | $2,111,224.54 |
| | | | **SUBTOTALS** | | $633,942.36 | $7,307.79 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 109

| | |
|---|---|
| **Case No.** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **Primary Taxpayer ID #:** | **-***6542 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 04/01/2022 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2023 | 1142 | BAY AREA AUCTION SERVICES, INC. | 10/26/21-Application to Employ Greg Farner and the firm of Bay Area Auction Services, Inc. as Auctioneer 11/2/21-Order Approving Application to Employ/Retain Gregory L. Farner r and Bay Area Auction Services, Inc. ("Auctioneer") (Related Doc # 88) 12/23/22-Application for Compensation and Notice of Filing Report of Sale for Bay Area Auction Services, Inc., Auctioneer, Fee: $182.00, Expenses: $275.00 12/23/22-Order Approving Application For Compensation (Related Doc # 453). Approving for Bay Area Auction Services, Inc | 3620-000 | | $275.00 | $2,110,949.54 |
| 02/07/2023 | 1143 | BAY AREA AUCTION SERVICES, INC. | 10/26/21-Application to Employ Greg Farner and the firm of Bay Area Auction Services, Inc. as Auctioneer 11/2/21-Order Approving Application to Employ/Retain Gregory L. Farner r and Bay Area Auction Services, Inc. ("Auctioneer") (Related Doc # 88) 12/23/22-Application for Compensation and Notice of Filing Report of Sale for Bay Area Auction Services, Inc., Auctioneer, Fee: $6,212.25, Expenses: $5,732.75 12/23/22-Order Granting Application For Compensation (Related Doc # 454). Fees awarded to Bay Area Auction Services, Inc. in the amount of $6212.25, expenses awarded: $5732.75 | 3610-000 | | $6,212.25 | $2,104,737.29 |
| | | | **SUBTOTALS** | | $0.00 | $6,487.25 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2023 | 1144 | BAY AREA AUCTION SERVICES, INC. | 10/26/21-Application to Employ Greg Farner and the firm of Bay Area Auction Services, Inc. as Auctioneer 11/2/21-Order Approving Application to Employ/Retain Gregory L. Farner r and Bay Area Auction Services, Inc. ("Auctioneer") (Related Doc # 88) 12/23/22-Application for Compensation and Notice of Filing Report of Sale for Bay Area Auction Services, Inc., Auctioneer, Fee: $6,212.25, Expenses: $5,732.75 12/23/22-Order Granting Application For Compensation (Related Doc # 454). Fees awarded to Bay Area Auction Services, Inc. in the amount of $6212.25, expenses awarded: $5732.75 | 3620-000 | | $5,732.75 | $2,099,004.54 |
| 02/08/2023 | 1145 | Wintrust Specialty Finance | 5/27/22-Motion to Sell Property Free and Clear of Liens, Claims and Interest. Property description: certain dashboard cameras and a storage container 6/16/22-Order Granting Motion To Sell Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 336). | 4210-000 | | $681.50 | $2,098,323.04 |
| 02/13/2023 | 1145 | STOP PAYMENT: Wintrust Specialty Finance | 5/27/22-Motion to Sell Property Free and Clear of Liens, Claims and Interest. Property description: certain dashboard cameras and a storage container 6/16/22-Order Granting Motion To Sell Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 336). | 4210-004 | | ($681.50) | $2,099,004.54 |
| 02/13/2023 | 1146 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $2,097,768.62 |
| | | | | SUBTOTALS | $0.00 | $6,968.67 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 21-04053 |
| Case Name: | D.A.B. CONSTRUCTORS, INC. |
| Primary Taxpayer ID #: | **-***6542 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2022 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2023 | 1147 | Wintrust Specialty Finance | 5/27/22-Motion to Sell Property Free and Clear of Liens, Claims and Interest. Property description: certain dashboard cameras and a storage container 6/16/22-Order Granting Motion to Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 336). | 4210-000 | | $232.50 | $2,097,536.12 |
| 02/28/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $378.21 | | $2,097,914.33 |
| 02/28/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,874.42 | $2,095,039.91 |
| 03/09/2023 | 1140 | STOP PAYMENT: CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-004 | | ($1,235.92) | $2,096,275.83 |
| 03/09/2023 | 1148 | CUBESMART | Account # 5003971746 for UNIT 9-10, 22 & 77 2/7/22-Motion/Application to Pay Marketing Expenses and Storage Costs DE#191 2/17/22-Order Granting Motion To Pay Marketing Expenses and Storage Costs (Related Doc # 191). | 2410-000 | | $1,235.92 | $2,095,039.91 |
| 03/16/2023 | (1458) | Dairyland | Asset #1461-Payment for reimbursement of repair of barricade wall from accident on 10/7/20 | 1290-000 | $6,444.97 | | $2,101,484.88 |

| | | | | | SUBTOTALS | $6,823.18 | $3,106.92 |
|---|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2023 | | RBAA INC GENERAL ACCOUNT | 1/13/23-Motion to Sell Property Free and Clear of Liens. Property description: Truck (2012 CAT CT660); Trailer (2003 Etnyre PRT55ETD3 Lowboy); and Trailer (2001 Etnyre PRT55ETD3 Lowboy) 2/14/23-Order Granting Motion To Sell Certain Assets Free and Clear of Liens, Claims, and Interests (Related Doc # 468). | * | $92,497.57 | | $2,193,982.45 |
| | {631} | | $26,000.00 | 1129-000 | | | $2,193,982.45 |
| | {633} | | $21,000.00 | 1129-000 | | | $2,193,982.45 |
| | {261} | | $57,500.00 | 1129-000 | | | $2,193,982.45 |
| | | | Auctioneer Fees ($8,360.00) | 3610-000 | | | $2,193,982.45 |
| | | | Auctioneer Expenses ($3,642.43) | 3620-000 | | | $2,193,982.45 |
| 03/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $485.26 | | $2,194,467.71 |
| 03/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3,687.99 | $2,190,779.72 |

| | | |
|---|---|---|
| **SUBTOTALS** | $92,982.83 | $3,687.99 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | | TOTALS: | $30,968,381.88 | $28,777,602.16 | $2,190,779.72 |
| | | | Less: Bank transfers/CDs | $15,848,874.05 | $23,000,000.00 | |
| | | | Subtotal | $15,119,507.83 | $5,777,602.16 | |
| | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | Net | $15,119,507.83 | $5,777,602.16 | |

**For the period of  04/01/2022 to 03/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $845,141.72 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $845,141.72 |
| Total Internal/Transfer Receipts: | $15,848,874.05 |
| | |
| Total Compensable Disbursements: | $3,219,319.87 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $3,219,319.87 |
| Total Internal/Transfer  Disbursements: | $23,000,000.00 |

**For the entire history of the account between 09/14/2021  to 3/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $17,413,854.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,413,854.26 |
| Total Internal/Transfer Receipts: | $15,848,874.05 |
| | |
| Total Compensable Disbursements: | $8,071,948.59 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $8,071,948.59 |
| Total Internal/Transfer  Disbursements: | $23,000,000.00 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No. | 21-04053 | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | Checking Acct #: | ******5302 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 04/01/2022 | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2022 | | HILL WARD AND HENDERSON PA ATTORNEY | 1/21/22-Motion to Sell. Property description: Certain Estate Acquired Assets, including the Leesburg Asphalt Plant and the Hernando Asphalt Plant, and their respective aggregate materials inventory and related personal property doc #180 4/13/22-Order Approving Motion To Sell Certain Acquired Assets Free and Clear of Liens, Claims and Interest (Related Doc # 180) doc #265 | * | $12,786,444.71 | | $12,786,444.71 |
| | {16} | | | $3,771,005.76 | 1129-000 | | $12,786,444.71 |
| | {377} | | | $4,751,997.12 | 1129-000 | | $12,786,444.71 |
| | {378} | | | $4,263,441.83 | 1129-000 | | $12,786,444.71 |
| 04/28/2022 | 2001 | Hubbard Construction Company | 1/21/22-Motion to Sell. Property description: Certain Estate Acquired Assets, including the Leesburg Asphalt Plant and the Hernando Asphalt Plant, and their respective aggregate materials inventory and related personal property doc #180 4/13/22-Order Approving Motion To Sell Certain Acquired Assets Free and Clear of Liens, Claims and Interest (Related Doc # 180) doc #265 | 2500-000 | | $195,420.12 | $12,591,024.59 |
| 04/29/2022 | (378) | Winderweedle Haines Ward & Woodman PA | 1/21/22-Motion to Sell. Property description: Certain Estate Acquired Assets, including the Leesburg Asphalt Plant and the Hernando Asphalt Plant, and their respective aggregate materials inventory and related personal property doc #180 4/13/22-Order Approving Motion To Sell Certain Acquired Assets Free and Clear of Liens, Claims and Interest (Related Doc # 180) doc #265 | 1129-000 | $488,555.29 | | $13,079,579.88 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3,429.70 | $13,076,150.18 |
| 05/03/2022 | | Veritex Community Bank | Bank Service Fee Refund | 2600-000 | | ($3,429.70) | $13,079,579.88 |
| 05/06/2022 | | Transfer To: #*********5301 | Transfer funds to main account | 9999-000 | | $13,079,579.88 | $0.00 |

**SUBTOTALS**    $13,275,000.00    $13,275,000.00

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5302 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/25/2022 | | THE PRINCIPAL LAW FIRM PL | 4/21/22-Motion to Sell. Property description: Real property located at NW Gainesville Road, Ocala, Florida 34475 (Identified as Real Property Identification Number: 13244-000-00) DE#284 5/16/22-Order Granting Motion To Sell Certain Assets Free and Clear of Liens and Interests and Request to Shorten Notice Period (Related Doc 284). DE#322 | | $960,475.20 | | $960,475.20 |
| | {4} | | Gross sale proceeds | $1,150,000.00 | 1110-000 | | $960,475.20 |
| | | | Assessments from 01-01-22 to 05-22-22 and pro-ration for 05-23-22 to 09-30-22 | $22.64 | 2820-000 | | $960,475.20 |
| | | | Assessments from 01-01-22 to 05-22-22 and pro-ration for 05-23-22 to 09-30-22 | ($1,394.25) | 2820-000 | | $960,475.20 |
| | {4} | | Deposit received outside of escrow | ($100,000.00) | 1110-000 | | $960,475.20 |
| | | | Title insurance credit to buyer | ($5,450.00) | 2500-000 | | $960,475.20 |
| | | | Title - search fee | ($150.00) | 2500-000 | | $960,475.20 |
| | | | Title - settlement fee | ($750.00) | 2500-000 | | $960,475.20 |
| | | | World Impact Real Estate | ($23,000.00) | 3510-000 | | $960,475.20 |
| | | | Spectrum Realty Partners, Inc. | ($46,000.00) | 3510-000 | | $960,475.20 |
| | | | Clerk of the Circuit Court - recording fee, motion | ($452.00) | 2500-000 | | $960,475.20 |
| | | | Clerk of the Circuit Court - recording fee, order | ($69.50) | 2500-000 | | $960,475.20 |
| | | | Clerk of the Circuit Court - Simplifile eRecording fee | ($9.50) | 2500-000 | | $960,475.20 |
| | | | Clerk of the Circuit Court - transfer tax | ($8,050.00) | 2820-000 | | $960,475.20 |

|  |  |  |  | **SUBTOTALS** | $960,475.20 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5302 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | George Albright, tax collector - 2021 property taxes ($3,762.19) | 2820-000 | | | $960,475.20 |
| | | | Certified check fee ($10.00) | 2500-000 | | | $960,475.20 |
| | | | Certified copy fee ($60.00) | 2500-000 | | | $960,475.20 |
| | | | Courier fees ($150.00) | 2500-000 | | | $960,475.20 |
| | | | Mail/FedEx fees ($75.00) | 2500-000 | | | $960,475.20 |
| | | | Gator Lien Search - municipal lien search fee ($165.00) | 2500-000 | | | $960,475.20 |
| 05/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $128.55 | | $960,603.75 |
| 06/01/2022 | | Transfer To: #*********5301 | Transfer funds to main account | 9999-000 | | $960,603.75 | $0.00 |

**SUBTOTALS**        $128.55        $960,603.75

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 21-04053 | | | Trustee Name: | Arvind Mahendru | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***6542 | | | Checking Acct #: | ******5302 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 04/01/2022 | | | Blanket bond (per case limit): | $32,583,498.00 | |
| For Period Ending: | 03/31/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2022 | | THE PRINCIPAL LAW FIRM PL | 4/5/22-Motion to Sell. Property description: 10340 Camp Mine Road, Brooksville, Hernando County, Florida 34601 DE#253 5/13/22-Order Granting Motion To Sell Assets Free and Clear of Liens (Related Doc # 253) DE#319 | * | $1,175,097.11 | | $1,175,097.11 |
| | {2} | | Gross sale proceeds | $1,350,000.00 | 1110-000 | | $1,175,097.11 |
| | {2} | | deposit received outside of escrow | ($50,000.00) | 1110-000 | | $1,175,097.11 |
| | | | Title insurance credit to buyer | ($5,950.00) | 2500-000 | | $1,175,097.11 |
| | | | AC repair reimbursement credit to buyer | ($9,382.65) | 2500-000 | | $1,175,097.11 |
| | | | Tax 01-01-22 to 06-06-22 and pro-ration for 06-07-22 to 12-31-22 | ($3,643.33) | 2820-000 | | $1,175,097.11 |
| | | | Tax 01-01-22 to 06-06-22 and pro-ration for 06-07-22 to 12-31-22 | $231.91 | 2820-000 | | $1,175,097.11 |
| | | | Tax 01-01-22 to 06-06-22 and pro-ration for 06-07-22 to 12-31-22 | ($144.04) | 2820-000 | | $1,175,097.11 |
| | | | Tax 01-01-22 to 06-06-22 and pro-ration for 06-07-22 to 12-31-22 | $58.86 | 2820-000 | | $1,175,097.11 |
| | | | Tax 01-01-22 to 06-06-22 and pro-ration for 06-07-22 to 12-31-22 | ($44.43) | 2820-000 | | $1,175,097.11 |
| | | | Tax 01-01-22 to 06-06-22 and pro-ration for 06-07-22 to 12-31-22 | $58.86 | 2820-000 | | $1,175,097.11 |
| | | | Title - endorsement | ($25.00) | 2500-000 | | $1,175,097.11 |
| | | | Title - search fee | ($150.00) | 2500-000 | | $1,175,097.11 |
| | | | Title - settlement fee | ($750.00) | 2500-000 | | $1,175,097.11 |
| | | | Spectrum Realty Partners, Inc. | ($81,000.00) | 3510-000 | | $1,175,097.11 |
| | | | Clerk of the Circuit Court - recording fees | ($545.50) | 2500-000 | | $1,175,097.11 |

**SUBTOTALS**    $1,175,097.11        $0.00

**FORM 2**

Page No: 118

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
|---|---|---|---|---|
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5302 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Clerk of the Circuit Court - recording, order | ($69.50) | 2500-000 | | | $1,175,097.11 |
| | | | Clerk of the Circuit Court - Simplifile eRecording fee | ($9.50) | 2500-000 | | | $1,175,097.11 |
| | | | Clerk of the Circuit Court - transfer taxes | ($9,450.00) | 2820-000 | | | $1,175,097.11 |
| | | | Hernando County Tax Collector - 2021 property taxes | ($10,114.19) | 2820-000 | | | $1,175,097.11 |
| | | | Hernando County Tax Collector - 2021 property taxes | ($531.10) | 2820-000 | | | $1,175,097.11 |
| | | | Hernando County Tax Collector - 2021 property taxes | ($268.28) | 2820-000 | | | $1,175,097.11 |
| | | | OTR Investments LLC - appraisal & phase 1 fee | ($2,900.00) | 2500-000 | | | $1,175,097.11 |
| | | | Certified checks/FedEx fees | ($75.00) | 2500-000 | | | $1,175,097.11 |
| | | | Certified copy fees | ($75.00) | 2500-000 | | | $1,175,097.11 |
| | | | Storage/Mail admin fees | ($125.00) | 2500-000 | | | $1,175,097.11 |
| 06/14/2022 | | Transfer To: #*********5301 | Transfer funds to main account | | 9999-000 | | $1,175,097.11 | $0.00 |
| 06/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $19.32 | | $19.32 |
| 07/18/2022 | (1) | Air Distributors, Inc | Escrow | | 1110-000 | $10,000.00 | | $10,019.32 |
| 07/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $0.89 | | $10,020.21 |
| 08/08/2022 | (3) | WORLDWIDE ALLIANCE.L | Escrow check | | 1110-000 | $25,000.00 | | $35,020.21 |
| 08/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $6.24 | | $35,026.45 |
| 09/30/2022 | (INT) | Veritex Community Bank | Interest | | 1270-000 | $21.72 | | $35,048.17 |

|  |  | **SUBTOTALS** | $35,048.17 | $1,175,097.11 |
|---|---|---|---|---|

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **Primary Taxpayer ID #:** | **-***6542 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 04/01/2022 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5302 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2022 | | THE PRINCIPAL LAW FIRM PL | 8/12/22-Motion to Sell Property Free and Clear of Liens. Property description: Debtors real property located at 12557 SE 104th Terrace, Belleview, FL 34420 DE#390 9/23/22-Order Granting Motion To Sell Certain Assets of the Debtor's Estate Free and Clear of Liens, Claims, and Interests (Related Doc # 390) DE#418 | | * | $341,821.25 | | $376,869.42 |
| | {3} | | Gross sale proceeds | $410,000.00 | 1110-000 | | | $376,869.42 |
| | {3} | | Deposit received outside of escrow | ($25,000.00) | 1110-000 | | | $376,869.42 |
| | | | Assessments from 01-01-22 to 09-26-22 and pro-ration credit for 09-27-22 to m09-30-22 | $2.76 | 2820-000 | | | $376,869.42 |
| | | | Assessments from 01-01-22 to 09-26-22 and pro-ration credit for 09-27-22 to m09-30-22 | ($4,710.35) | 2820-000 | | | $376,869.42 |
| | | | Title - owner's coverage premium | ($2,125.00) | 2500-000 | | | $376,869.42 |
| | | | Title - search fee | ($150.00) | 2500-000 | | | $376,869.42 |
| | | | Title - settlement fee | ($750.00) | 2500-000 | | | $376,869.42 |
| | | | Spectrum Realty Partners, Inc. | ($24,600.00) | 3510-000 | | | $376,869.42 |
| | | | Clerk of the Circuit Court - recording fee | ($10.00) | 2500-000 | | | $376,869.42 |
| | | | Clerk of the Circuit Court - recording fee, motion | ($442.00) | 2500-000 | | | $376,869.42 |
| | | | Clerk of the Circuit Court - recording fee, order | ($52.50) | 2500-000 | | | $376,869.42 |
| | | | Simplifile eRecording fee | ($14.25) | 2500-000 | | | $376,869.42 |
| | | | Clerk of the Circuit Court - transfer taxes | ($2,870.00) | 2820-000 | | | $376,869.42 |
| | | | George Albright - 2021 property taxes | ($6,915.52) | 2820-000 | | | $376,869.42 |

|  |  |  |  | **SUBTOTALS** | $341,821.25 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 120

| Case No. | 21-04053 | | Trustee Name: | Arvind Mahendru |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6542 | | Checking Acct #: | ******5302 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 04/01/2022 | | Blanket bond (per case limit): | $32,583,498.00 |
| For Period Ending: | 03/31/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Certified copy fees                                    ($75.00) | 2500-000 | | | $376,869.42 |
| | | | Gator Lien Search - municipal lien search fee          ($169.00) | 2500-000 | | | $376,869.42 |
| | | | Storage/Mail admin fees                               ($125.00) | 2500-000 | | | $376,869.42 |
| | | | Tax collector online processing fee                  ($172.89) | 2500-000 | | | $376,869.42 |

|  |  | SUBTOTALS | $0.00 | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5302 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2022 | | THE PRINCIPAL LAW FIRM PL | 8/12/22-Motion to Sell Free and Clear of Liens. Property description: Debtors real property located at 131 Highway 40E, Inglis, FL 34449, along with all permanent fixtures, fittings, and equipment located thereon DE#389 9/23/22-Order Granting Motion To Sell Certain Assets of the Debtor's Estate Free and Clear of Liens, Claims, and Interests (Related Doc # 389). DE#417 | * | $256,199.70 | | $633,069.12 |
| | {1} | | Gross sale proceeds $300,000.00 | 1110-000 | | | $633,069.12 |
| | {1} | | Deposit received outside of escrow ($10,000.00) | 1110-000 | | | $633,069.12 |
| | | | Credit to buyer ($8,000.00) | 2500-000 | | | $633,069.12 |
| | | | Assessments from 01-01-22 to 10-02-22 ($1,034.81) | 2820-000 | | | $633,069.12 |
| | | | Non ad-valorum assessments from 10-01-22 to 10-02-22 ($0.89) | 2820-000 | | | $633,069.12 |
| | | | Title - owner's coverage premium ($1,575.00) | 2500-000 | | | $633,069.12 |
| | | | Title - search fee ($150.00) | 2500-000 | | | $633,069.12 |
| | | | Title - settlement fee ($750.00) | 2500-000 | | | $633,069.12 |
| | | | Spectrum Realty Partners, Inc. ($18,000.00) | 3510-000 | | | $633,069.12 |
| | | | Clerk of the Circuit Court - recording fees ($10.00) | 2500-000 | | | $633,069.12 |
| | | | Clerk of the Circuit Court - recording fees, order ($52.50) | 2500-000 | | | $633,069.12 |
| | | | Clerk of the Circuit Court - Simplifile eRecording fees ($9.50) | 2500-000 | | | $633,069.12 |
| | | | Clerk of the Circuit Court - transfer taxes ($2,100.00) | 2820-000 | | | $633,069.12 |
| | | | Levy County Tax Collector - 2021 property taxes ($1,776.15) | 2820-000 | | | $633,069.12 |

**SUBTOTALS** $256,199.70 $0.00

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Arvind Mahendru | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******5302 | |
| Account Title: | | |
| Blanket bond (per case limit): | $32,583,498.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Certified copy fees                    ($75.00) | 2500-000 | | | $633,069.12 |
| | | | Gator Lien Search LLC - municipal       ($99.00) lien search | 2500-000 | | | $633,069.12 |
| | | | Storage/Mail admin fees                ($125.00) | 2500-000 | | | $633,069.12 |
| | | | Tax collector online processing fee     ($42.45) | 2500-000 | | | $633,069.12 |
| 10/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $125.75 | | $633,194.87 |
| 11/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $130.11 | | $633,324.98 |
| 11/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $988.82 | $632,336.16 |
| 12/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1,020.39 | $631,315.77 |
| 12/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $134.26 | | $631,450.03 |
| 01/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $134.07 | | $631,584.10 |
| 01/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1,018.97 | $630,565.13 |
| 02/03/2023 | | Veritex Community Bank | Bank Fee Refunds for 11/30/22, 12/30/22, and 1/31/23 | 2600-000 | | ($3,028.18) | $633,593.31 |
| 02/07/2023 | | Transfer To: #*********5301 | Transfer funds to main account | 9999-000 | | $633,593.31 | $0.00 |
| 02/28/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $26.02 | | $26.02 |
| 03/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.01 | | $26.03 |

| | | | | SUBTOTALS | $550.22 | $633,593.31 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-04053 | |
| Case Name: | D.A.B. CONSTRUCTORS, INC. | |
| Primary Taxpayer ID #: | **-***6542 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 04/01/2022 | |
| For Period Ending: | 03/31/2023 | |

| | |
|---|---|
| Trustee Name: | Arvind Mahendru |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5302 |
| Account Title: | |
| Blanket bond (per case limit): | $32,583,498.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $16,044,320.20 | $16,044,294.17 | $26.03 |
| **Less: Bank transfers/CDs** | $0.00 | $15,848,874.05 | |
| **Subtotal** | $16,044,320.20 | $195,420.12 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $16,044,320.20 | $195,420.12 | |

**For the period of  04/01/2022 to 03/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $16,335,726.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,335,726.94 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $486,826.86 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $486,826.86 |
| Total Internal/Transfer  Disbursements: | $15,848,874.05 |

**For the entire history of the account between 04/21/2022  to 3/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $16,335,726.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,335,726.94 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $486,826.86 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $486,826.86 |
| Total Internal/Transfer  Disbursements: | $15,848,874.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 21-04053 |
| **Case Name:** | D.A.B. CONSTRUCTORS, INC. |
| **Primary Taxpayer ID #:** | **-***6542 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 04/01/2022 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | Arvind Mahendru |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5302 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $32,583,498.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 31,163,828.03 | $5,973,022.28 | $25,190,805.75 |

**For the period of  04/01/2022 to 03/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $17,180,868.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,180,868.66 |
| Total Internal/Transfer Receipts: | $38,848,874.05 |
| | |
| Total Compensable Disbursements: | $3,706,146.73 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $3,706,146.73 |
| Total Internal/Transfer  Disbursements: | $38,848,874.05 |

**For the entire history of the account between 04/21/2022  to 3/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $33,749,581.20 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $33,749,581.20 |
| Total Internal/Transfer Receipts: | $38,848,874.05 |
| | |
| Total Compensable Disbursements: | $8,558,775.45 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $8,558,775.45 |
| Total Internal/Transfer  Disbursements: | $38,848,874.05 |

/s/ ARVIND MAHENDRU

ARVIND MAHENDRU